UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF OKLAHOMA

O. GENE BICKNELL,

Plaintiff,

v.

RICHARD M. SILANSKAS JR.,

LARRY K. WILHITE, and

STEPHEN D. HEDRICK,

Defendants.

Expert Report of J. Donald Fancher

July 9, 2026

**Table of Contents**

I. Introduction ....................3
II. Qualifications ....................4
III. Compensation ....................4
IV. Information Considered ....................5
V. Scope and Assumptions ....................5
VI. Summary Opinions ....................7
VII. Background ....................8
VIII. Detailed Statement of Opinions and Bases for Opinions ....................14
IX. Reservation of Rights and Signature ....................36
X. Exhibits ....................37

## I. Introduction

1. This matter relates to claims brought by O. Gene Bicknell ("Mr. Bicknell" or "Plaintiff") against Richard Silanskas Jr.,[1] Larry Wilhite,[2] and Stephen Hedrick[3] (each a "Defendant," and collectively, the "Defendants"), in the matter of *O. Gene Bicknell v. Richard M. Silanskas Jr., Larry K. Wilhite, and Stephen D. Hedrick*. On July 25, 2025, Plaintiff filed a complaint[4] alleging, among other things, that Defendants "executed a predatory conspiracy of psychological manipulation"[5] and "coerced *[Mr. Bicknell]* into sinking more than $60 million into the design and construction of the American Heartland Theme Park"[6] (the "Project") in Vinita, Oklahoma. As alleged, the Defendants used Mr. Bicknell's funds to build the American Heartland Project while diverting payments to themselves, their family members, and entities under their control. For purposes of my analysis, I evaluated transactions between February 8, 2022 and December 31, 2024, which represents the duration of the alleged scheme perpetrated against Mr. Bicknell by the Defendants (the "Relevant Period").

2. I have been retained as an expert witness by McDermott Will & Schulte, LLP ("McDermott" or "Counsel"), counsel for Mr. Bicknell, to assist the Court and/or jury (collectively, the "Court") in quantifying (i) the total funds Mr. Bicknell provided or caused to be provided for the Project during the Relevant Period and (ii) the amounts received by Defendants, Defendants' family members, and their controlled or related entities during the Relevant Period.

3. I understand that I may be asked to testify regarding (i) the type and amount of damages and remedies that Mr. Bicknell may recover as a result of Defendants' alleged actions, including unjust enrichment; (ii) matters raised on cross examination; (iii) rebuttal of matters raised by any Defendants' witnesses concerning damages and remedies; and (iv) other matters raised at trial by Counsel, the Court, or matters set forth in this report.

---

[1] Also referred to herein as "Mr. Silanskas".
[2] Also referred to herein as "Mr. Wilhite".
[3] Also referred to herein as "Mr. Hedrick".
[4] *O. Gene Bicknell v. Richard M. Silanskas Jr., Larry K. Wilhite, and Stephen D. Hedrick*, Plaintiff's Complaint, dated July 25, 2025 (the "Complaint").
[5] Complaint, page 1.
[6] Complaint, page 1.

## II. Qualifications

4. As of May 31, 2026, I retired as a Principal of Deloitte Financial Advisory Services LLP ("Deloitte FAS") and now work independently as a consultant with my own company, JDF Advisory LLC. Prior to my recent retirement, I served as the Global Leader of Deloitte Forensic, as well as the leader of Deloitte's Chief Legal Officer Program. Deloitte's Forensic practice consists of professionals who specialize in assisting companies and counsel in a variety of investigative and analytical services.

5. I have a Bachelor of Business Administration degree in Finance from Texas A&M University and a Master of Business Administration degree from Baylor University.

6. Over the last 38 years, I have conducted forensic investigations in numerous matters across a variety of industries. This includes fraud and asset misappropriation matters in which I have traced the movement of funds and related assets across accounts, entities, and transactions, both domestically and internationally. I have conducted these investigations, business assessments, and financial analyses in both litigation and non-litigation engagements. I have also published articles and spoken publicly on topics related to forensic investigations and forensic accounting issues.

7. My curriculum vitae ("CV"), which summarizes my qualifications and professional experience and includes a listing of my testimony experience and publications, is attached as Exhibit 1. I have testified at trial or been deposed as an expert witness on matters related to financial analyses on 46 occasions in my career.

## III. Compensation

8. My rate for this engagement is $850 per hour. Deloitte FAS is being compensated for those professionals working under my supervision on this engagement at various hourly rates ranging from $450 to $850 per hour. We are also reimbursed for out-of-pocket expenses.

9. Following my retirement from Deloitte FAS on May 31, 2026, I have been engaged separately by Counsel through JDF Advisory LLC at a rate of $850 per hour. Personnel from Deloitte FAS continue to support me on this matter and Deloitte FAS will continue to be compensated at the above-mentioned rates.

10. No part of my compensation, or that of Deloitte FAS, depends on the opinions I express, the conclusions I reach, or the outcome of this litigation.

## IV. Information Considered

11. My opinions are based upon information available to me as of the date of this report. In forming the opinions set forth in this report, I—along with Deloitte FAS professionals, working under my direct supervision—considered documents produced and depositions taken in this case, including the Complaint and deposition testimony of Mr. Bicknell, Mr. Hedrick, Mr. Wilhite, and Mr. Silanskas; certain publicly available information; Mr. Bicknell's financial records; financial records of various entities owned or controlled by Mr. Bicknell; and financial records of Defendants, their family members, and entities controlled by or associated with them that were produced in discovery. Exhibit 2 of this report contains a list of information I considered in performing my analyses and reaching my opinions. I was not limited by Counsel with regard to the documents I requested and reviewed.

12. I formed my opinions in this matter based on an independent assessment of the documents and information relevant to this matter, as described in this report, as well as certain assumptions, my professional judgment, and my experience in forensic financial analysis.

13. As of the date of this report, certain documents requested in discovery by Counsel from Defendants remain outstanding. As stated in "Reservation of Rights and Signature," I reserve the right to revise and supplement this report and my opinions based on any additional information obtained, including any additional work or analyses that I may perform or review after the date of this report.

## V. Scope and Assumptions

14. To perform the calculations described in the "Methodology and Calculations" section of this report, I relied on certain assumptions based on my professional experience and, in certain cases, information provided by Counsel.

15. I have assumed that the Relevant Period began on February 8, 2022. This is the first known date that a religious message known as "Todays Word" was sent by one or more

Defendants to Mr. Bicknell in an alleged attempt to fraudulently induce him into funding the Project.[7]

16. I have assumed that the Relevant Period ended on December 31, 2024. This is the date when Defendants' involvement with the Project ended because Mr. Bicknell suspected fraud on the part of the Defendants. On November 6, 2024, Mr. Bicknell informed Mr. Wilhite and Mr. Silanskas that their retirement would be effective at the end of the year and permitted them to remain employed until then.[8]

17. I have assumed, based on the correspondence identified by Counsel, my discussions with Counsel, and deposition testimony taken in this case, that "but for" Defendants' alleged conduct, Mr. Bicknell would not have funded the Project and the payments detailed in this report would not have been made.

18. I have assumed all data provided to me, as detailed in Exhibit 2, was complete and accurate, including the QuickBooks Data[9] and various bank data.

19. I identified the vendors associated with the Project by reviewing Excel spreadsheets tracking vendor invoices for Project-related work, documents produced in discovery, the deposition testimony of the Defendants, and discussions with Counsel.[10] I have assumed all Project Vendors[11] were paid for services related to the Project. I have not independently assessed whether the amounts paid to each Project Vendor were reasonable or commensurate with the services rendered.

20. I also identified individuals and entities associated with the Defendants that received payments from the Bicknell American Heartland Entities[12] and from Mr. Bicknell directly based on my review of discovery materials, deposition testimony, and information provided by Counsel. I allocated those payments as either Project-related or

[7] GB00002121.
[8] Wilhite Dep. Tr. 352:5-12; 354:11-21. Adams Dep. Tr. 125:7-126:6; 131:1-4; 156:7-20. *See also* Exhibit 18 to Adams Deposition (LW006883.000001).
[9] As defined in Paragraph 50.
[10] See, e.g., GB00042735; GB00078419; GB00106110; GB00106115; GB00106938; GB00106939; GB00108981; GB00108983; GB00108986; GB00157210; GB00157211; GB00199261; GB00406932; GB00407089; GB00577932; GB00580912; GB00581341. These materials were referenced solely for the purpose of identifying the Project Vendors and were not used to calculate or verify the amounts paid to those vendors.
[11] As defined in Paragraph 60.
[12] As defined in Paragraph 55.

non-Project-related based on my independent analysis of the Project Vendor list and the nature of the payments.

## VI. Summary Opinions

21. I performed analyses to identify and quantify:

(1) the total ***funds Mr. Bicknell spent on the Project*** during the Relevant Period ("Total Bicknell Project Payments") ("Opinion 1");

(2) the total ***funds unrelated to the Project that were remitted to each of the Defendants***, as well as their family members and related entities, from Mr. Bicknell and various entities under his control, during the Relevant Period ("Defendant Non-Project Payments") ("Opinion 2");

(3) the total ***payments received by each Defendant from both the Project and Defendant Non-Project Payments*** ("Total Defendant Benefit") ("Opinion 3"); and

(4) the ***total financial loss Mr. Bicknell would not have incurred***, but for the Defendants' alleged actions ("Total Paid by Mr. Bicknell") ("Opinion 4")[13] (collectively, Opinion 1, Opinion 2, Opinion 3, and Opinion 4 form the "Opinions").

[13] Opinion 4 is the sum of Opinion 1 and Opinion 2.

22. Below is a summary of my Opinions. Each amount represents funds Mr. Bicknell would not have paid but for Defendants' alleged conduct.

| **Summary of Opinions** | |
|---|---|
| Project Vendor Payments from Bicknell American Heartland Entities and Additional Bicknell Transactions *(I)* | $59,335,744 |
| Defendant Project Payments from Bicknell American Heartland Entities *(II)* | $2,601,323 |
| **Opinion 1: Total Bicknell Project Payments** *(III = I+II)* | **$61,937,067** |
| **Opinion 2: Defendant Non-Project Payments** *(IV)* | **$50,447** |
| **Opinion 3: Total Defendant Benefit** *(V=II+IV)* | **$2,651,770** |
| **Opinion 4: Total Paid by Mr. Bicknell** *(VI=III+IV)* | **$61,987,514** |

23. These amounts do not include pre-judgment or post-judgment interest, treble damages, or other statutory multipliers that may be available for certain claims alleged in the Complaint. Should the Court award such damages or interest to Mr. Bicknell, I would perform those calculations at the appropriate time, if requested by Counsel, to supplement the damages amounts set forth herein.

## VII. Background

### Mr. Bicknell

24. Mr. Bicknell was born in 1932 and amassed personal wealth throughout his business endeavors as a Pizza Hut franchisee, at one point being the largest Pizza Hut franchisee.[14]

25. With his sizeable personal wealth, Mr. Bicknell invested in a variety of business ventures and has been active in the community, with a specific emphasis on the performing arts.

[14] G. Bicknell Dep. Tr. 10:19-20 (Dec. 8, 2025) (date of birth); G. Bicknell Dep. Tr. 138:12–140:11 (Feb. 12, 2026) (describing his Pizza Hut franchise career and confirming he was the largest Pizza Hut franchisee). *See also* Silanskas Dep. Tr. 47:22–48:1 (Jun. 16, 2026) (referring to Bicknell's "background with Pizza Hut" and describing it as "big money").

Notably, Mr. Bicknell invested in the Mansion Theatre for the Performing Arts ("Mansion Theatre") in Branson, Missouri.[15]

**The Defendants**

26. The Complaint identifies three Defendants: Mr. Silanskas, Mr. Wilhite, and Mr. Hedrick.

*Richard M. Silanskas Jr.*

27. Mr. Silanskas represented himself as having a long career in music, animation and entertainment production. He is also associated with failed theme park ventures. Public filings indicate that in 2011, Mr. Silanskas and his brother Vincent Silanskas founded a company named The DreamVision Company, LLC,[16] which was involved in a fraud in connection with the development of two proposed theme parks—one in Fort Worth, Texas and one in Muscle Shoals, Alabama. Mr. Silanskas' business partner in The DreamVision Company, Bryan Robinson, pleaded guilty to securities fraud in Alabama and was sentenced to 10 years in prison in connection with that theme park fundraising scheme. Mr. Silanskas, as an individual, was not personally charged with crimes related to these allegations.

28. Mr. Silanskas became Executive Producer at the Mansion Theatre in 2021 and began work for the Project shortly thereafter.[17]

29. In November 2024, Mr. Bicknell terminated Mr. Silanskas' employment and his involvement with the Project because Mr. Bicknell suspected Mr. Silanskas was involved in fraud.[18] Mr. Silanskas' employment termination became effective on December 31, 2024, and he continued to be paid through that date.[19]

---

[15] G. Bicknell Dep. Tr. 15:17–18 (Dec. 8, 2025) ("I've been in business for many years. I've developed businesses"); G. Bicknell Dep. Tr. 131:5–14 (Feb. 12, 2026) (describing 30 years of charitable giving); *id.* at 141:18–142:10 (describing church leadership and outreach programs); Wilhite Dep. Tr. 14:20–15:4 (Jun. 10, 2026) (testifying that Bicknell owned the Mansion Theatre in Branson); G. Bicknell Dep. Tr. 39:1–4, 43:17 (Dec. 8, 2025) (identifying the Mansion Theatre as "a theater in Branson, Missouri" and confirming "I owned the theater"); Wilhite Dep. Tr. 35:10–12 (Jun. 10, 2026) (testifying Bicknell also purchased the Oak Ridge Boys Theater).
[16] Public filings indicate Vincent Silanskas founded The DreamVision Company, LLC in July 2011 in the State of Wyoming. Florida records indicate Mr. Silanskas was added as a Registered Agent in April 2015.
[17] GB00417395 (Mar. 8, 2021 Email with "Executive Producer" in R. Silanskas' Signature).
[18] G. Bicknell Dep. Tr. 39:8-11 (December 8, 2025); Adams Dep. Tr. 125:7-25.
[19] G. Bicknell Dep. Tr. 39:8-11 (December 8, 2025); Adams Dep. Tr. 125:7-25.

*Larry K. Wilhite*

30. Mr. Wilhite is a longtime employee of the Mansion Theatre, the founder of the non-profit organization Backstage Ministries, and has served as a Christian minister and preacher in Branson, Missouri.[20]

31. Mr. Wilhite introduced Mr. Silanskas to Mr. Bicknell in January 2021 and was involved in the development of the Project beginning in early 2022 and held out as its Chief Executive Officer.[21] According to Mr. Bicknell's deposition testimony, Mr. Wilhite leveraged his longstanding relationship with Mr. Bicknell, and Mr. Bicknell's religious faith, to encourage Mr. Bicknell to continue funding the Project.[22]

32. In November 2024, Mr. Bicknell terminated Mr. Wilhite's employment and his involvement with the Project because Mr. Bicknell suspected Mr. Wilhite was involved in fraud.[23] Mr. Wilhite's employment termination became effective on December 31, 2024, and he continued to be paid through that date.[24]

*Stephen D. Hedrick*

33. Mr. Hedrick was appointed as the Project's Vice President of Project Development in 2022 and later also became an Executive Producer at the Mansion Entertainment Group.[25]

34. Mr. Hedrick held himself out as having 40 years of relevant industry experience, including work for Disney, and was responsible for overseeing development of the

[20] *See* Wilhite Dep. Tr. 18:15–19:1, 29:19–30:16, 32:8–9; G. Bicknell Dep. Tr. 12:4–9 (Dec. 8, 2025).
[21] GB00412441.
[22] G. Bicknell Dep. Tr. 11:8–9, 11:20–24,12:5–9 (Dec. 8, 2025) (testifying that he met Wilhite over 20 years ago, believed Wilhite was "a man of God," and hired Wilhite to manage the theater for 20 years based on that trust); *id.* at 12:22–13:1 (testifying that he, Wilhite, and Silanskas "spent many times praying together and talking about our faith and that this was a spiritual project"); *id.* at 41:4–7 ("I trusted Larry like a son. I tried to treat him like a son. I even had him in my will."); Wilhite Dep. Tr. 155:6–8 (Jun. 10, 2026) (agreeing religious messages were "part of the reason" Bicknell funded the Project); *id.* at 244:19–245:10 (testifying his role included being an "encourager" to Gene and that Gene would "get through this" "[w]ith God's help"); *id.* at 283:9–22 (confirming "part of your role in the Triune was to encourage Gene").
[23] Wilhite Dep. Tr. 194:21–195:2, 352:5–12, 354:11–12, 354:18–21; G. Bicknell Dep. Tr. 39:8-11 (Dec. 8, 2025).
[24] Wilhite Dep. Tr. 194:21–195:2, 352:5–12, 354:11–12, 354:18–21.
[25] Hedrick Dep. Tr. 54:3-5; GB00191279 (Jun. 17, 2022 Email with "VP Project Development" in Hedrick's Signature); GB00013943 (Copy of Hedrick's Business Card as of July 26, 2023).

Project.[26] Mr. Hedrick's consulting fees for the Project began at a rate of $1,200 per day and ultimately increased to $2,000 per day.[27]

35. Mr. Hedrick's involvement with the Project ended in late 2024, around the time that Mr. Bicknell began to suspect fraud.[28]

**The American Heartland Project**

36. The American Heartland Project concept was developed in large part by Mr. Silanskas and Mr. Wilhite starting at least in early 2022.[29] The "Todays Word" email and text campaign targeting Mr. Bicknell began at least as early as February 8, 2022 and caused him to fund the Project, as described further herein.[30]

37. As a result of the manipulation from the "Todays Word" email/text campaign,[31] Mr. Bicknell began acquiring land for the American Heartland Project as early as April 2022.[32]

38. Throughout 2022, 2023, and 2024, Mr. Bicknell continued to provide substantial funds for the Project. Mr. Bicknell testified at his deposition that the "Todays Word" and "Sister Catherine" email and text campaign caused Mr. Bicknell to continue funding the Project by appealing to his religious faith.[33]

39. The "Todays Word" campaign consisted of hundreds of email and text messages purporting to be from God throughout the Relevant Period, which aimed to convince Mr. Bicknell into providing funding for the Project to prove his obedience to God.

---

[26] GB00002957.
[27] Wilhite Dep. Tr. 124:1–15; 126:9–12.
[28] See Hedrick Dep. Tr. 231:7–23; 302:9–12. Bicknell Dep. Tr. 90:23–91:1; 108:1–7, 108:21–109:6.
[29] GB00001820; GB00001821.
[30] GB00002121; GB00002099; GB00002006; GB00002036.
[31] See G. Bicknell Dep. Tr. 16:2–20 (Dec. 8, 2025).
[32] See G. Bicknell Dep. Tr. 17:16-20 (Dec. 8, 2025)
[33] See G. Bicknell Dep. Tr. 19:4-14 (Dec. 8, 2025) (noting that the Sister Catherine emails were pressuring him to "just get the money").

40. The timing of those messages is relevant to my financial analysis because the messages immediately preceded substantial flows of funds from Mr. Bicknell into the Project. For example, Mr. Bicknell received the following "Todays Word" correspondence[34] on October 10, 2023:

**From:** Heavenly Word [heavendirectword@gmail.com]
**Sent:** 10/10/2023 1:25:31 PM
**To:** Gene Bicknell [gene.bicknell@marinerwealth.com]
**Subject:** PROVERBS 15:32

PROVERBS 15:32
"Those who ignore instruction despise themselves, but those who heed admonition gain understanding. 33 The fear of the Lord is instruction in wisdom, and humility goes before honor."

Return to My Word revealed this very morning and do not dismiss a single word of direction and wisdom. Do as I have instructed and you shall see the blessings you have awaited. Ignore not My Word.

41. One day later, on October 11, 2023, Mr. Bicknell received another "Todays Word" correspondence,[35] as follows:

Message

**From:** Heavenly Word [heavendirectword@gmail.com]
**Sent:** 10/11/2023 8:19:14 AM
**To:** Gene Bicknell [gene.bicknell@marinerwealth.com]
**Subject:** TODAYS WORD- תתעלם לא שלי

TODAYS WORD- תתעלם לא שלי

Upon this blessed morning, I come to you as your Father, who loves you with a boundless love from heaven itself.

Understand this, My beloved children; it is a simple and profound truth!

Return to My Word, the sacred text I sent yesterday, and resolve to cease your struggles and doubts!

Embrace obedience with conviction and the unwavering knowledge that when you follow My divine guidance, failure cannot be your destiny!

Revisit the wisdom I bestowed upon you merely one day ago and cease to dilute My instructions with worldly influences and your own plans and business ways of the past before you truly knew Me!

Trust Me, for I am the Creator of the heavens and the earth.

You grieve My heart when you seem to trust Me in one moment and in the very next you talk as though I do not exist as you voice doubt and fear regarding physical resources and provision. This unbalanced faith grieves Me greatly!

You must know that I am the Alpha and the Omega, the Beginning and the End. I am your Father who created the universe and would never fail you!

In your obedience, you will find the key to unlock the boundless blessings that await you. Waste no more time wrestling with Me. Simply do as I say with complete faith and confidence!

[34] GB00000748.
[35] GB00000749.

42. On October 12, 2023, one day after the two abovementioned "Todays Word" correspondences, Mr. Bicknell transferred $10,000,000 to Mansion Entertainment Group LLC, an entity owned by Mr. Bicknell and operated by Defendants.

43. Based on my analyses described in the "Detailed Statement of Opinions and Bases for Opinions" section of this report, between October 12, 2023 and November 17, 2023, Mansion Entertainment Group LLC issued $9,237,841 in payments to Project Vendors and Defendants.

44. During 2022, 2023, and 2024, Mr. Wilhite, Mr. Silanskas and Mr. Hedrick committed or facilitated commitments of funds to various Project Vendors.[36] Additionally, certain payments were made to the Defendants themselves, as well as their family members and entities under their control, during the Relevant Period.

45. In July 2023, the American Heartland Project in Vinita, Oklahoma was announced.[37]

46. Beginning in Fall 2023, the Project began running short on funds and was millions of dollars behind on overdue invoices by early 2024.[38] Funds ran out, development stopped, construction was halted, and various construction vendors began seeking recovery through liens, lawsuits, or other proceedings.[39]

**The Complaint**

47. On July 25, 2025, in the Northern District of Oklahoma, Mr. Bicknell filed the Complaint alleging that Defendants engaged in a pattern of racketeering activity, civil conspiracy, fraud, deceit, constructive fraud, intentional infliction of emotional distress, and unjust enrichment, by coercing Mr. Bicknell into funding more than $60 million for the design and construction of the American Heartland Theme Park.[40] Mr. Bicknell seeks injunctive relief, disgorgement, and monetary damages, including compensatory damages, treble

---

[36] Wilhite Dep. Tr. 126:19–127:1; G. Bicknell Dep. Tr. 46:8–16 (Dec. 8, 2025).
[37] GB00002901.
[38] Hedrick Dep. Tr. 58:23–59:5 (confirming there were "payment problems at least as early as August 2023" and that the Project was "millions behind in overdue payments"); *id.* at 264:11–14 (reading his August 6, 2023 email advising Wilhite and Bicknell of "$6.5 million" owed); Wilhite Dep. Tr. 204:1–205:4 (Jun. 10, 2026) (reading Hedrick's August 11, 2023 email stating "we are millions behind on overdue invoices" and confirming he had "no" reason to doubt this); *id.* at 344:4–8 (admitting in his Answer that "the project ran out of money and all of the development eventually stopped").
[39] Complaint ¶¶ 176 and 182.
[40] Complaint, pg. 1.

damages (including those authorized by 18 U.S.C. § 1964(c)), punitive damages, exemplary damages, and nominal damages.

## VIII. Detailed Statement of Opinions and Bases for Opinions

48. As detailed below, I performed analyses to identify and quantify (i) the total funds Mr. Bicknell contributed to the Project (Opinion 1); (ii) the non-Project payments Defendants received from Mr. Bicknell and his entities (Opinion 2); (iii) the total payments received by the Defendants from Mr. Bicknell and his entities (Opinion 3); and (iv) the total amount paid by Mr. Bicknell and his entities for the Project and to Defendants (Opinion 4)[41].

**Data Sources**

49. To quantify the amounts contributed by Mr. Bicknell related to each of the Opinions above, I first obtained and reviewed various of Mr. Bicknell's personal bank statements for the Relevant Period**.** These records included bank statements associated with the following bank accounts: Fidelity account 7998; GN Bank[42] account 7501; and UMB Bank[43] account 3837 ("Bicknell Bank Data").[44] The "Methodology and Calculations" section of this report further describes how I incorporated the Bicknell Bank Data into my analysis.

50. I also obtained and reviewed financial records associated with entities owned or controlled by Mr. Bicknell. These records included the books and records (i.e., QuickBooks data) associated with Big Time Productions, Mansion Entertainment Group, Drive In Movie, and Mansion Theatre[45] ("QuickBooks Data"),[46] as well as bank statements associated with their respective bank accounts ("Entity Bank Data") for the

[41] For the avoidance of doubt, Opinion 4 is the sum of Opinion 1 and Opinion 2.
[42] As used throughout this report, GN Bank refers to GNBank, N.A.
[43] As used throughout this report, UMB Bank refers to UMB Bank, N.A.
[44] Throughout my analysis, I observed certain accounts were opened/closed during the Relevant Period. As such, I have obtained and reviewed all available Bicknell Bank Data for the Relevant Period.
[45] While I did obtain QuickBooks Data related to Mansion Theatre, I did not identify transactions relevant to this matter.
[46] I was provided native QuickBooks files (.QBM and .QBX files) and manually extracted the relevant financial records for the Relevant Period. Such financial records were extracted on a cash basis.

Relevant Period.[47] The "Methodology and Calculations" section of this report further describes how I incorporated the QuickBooks Data and Entity Bank Data into my analysis.

51. Based on records produced in discovery, I identified additional expenditures incurred by Mr. Bicknell related to the Project, that were not included in the above-mentioned data sources.[48] These expenditures included land parcels acquired by OGB Holdings, LLC, as well as two payments remitted by 1248 Holdings, LLC to an animation company associated with the Project. OGB Holdings, LLC is an entity owned by Mr. Bicknell. The payments to the animation company were funded through 1248 Holdings, LLC and debited against Mr. Bicknell, which I understand from Counsel was due to the fact that the international wire could not be processed directly from Mr. Bicknell's Fidelity account.[49] I reviewed these expenditures and requested and obtained supporting documentation (*e.g.*, land purchase agreements) to assess their validity and relevance to this matter, and incorporated them into my analysis.

52. To determine whether identified payments were received by Defendants, I also reviewed the financial records provided by each Defendant or obtained via subpoena by Counsel in discovery, as available, and incorporated them into my analysis.

[47] Throughout my analysis, I observed certain accounts were opened/closed during the Relevant Period. As such, I have obtained and reviewed all available Entity Bank Data for the Relevant Period.

[48] See those expenditures listed in Schedules 2.1 and 2.2 of Exhibit 3.

[49] GB00638822; GB00638830.

**Methodology and Calculations**[50]

53. The visual below illustrates the flow of funds and my methodology for quantifying: (i) Total Bicknell Project Payments; (ii) Defendant Non-Project Payments; (iii) Total Defendant Benefit; and (iv) Total Paid by Mr. Bicknell. Throughout the "Methodology and Calculations" section, I use the same flow-of-funds visual (with emphasis added in green) to identify the inputs related to each Opinion.




[50] Throughout this report, I have included various charts depicting payments for each of the years in the Relevant Period, 2022, 2023, and 2024. For the avoidance of doubt, payments included in the 2022 column relate only to the portion of 2022 within the Relevant Period, beginning on February 8, 2022.

**Opinion 1: Total Bicknell Project Payments**

54. To calculate the amounts contributed by Mr. Bicknell to the Project, I focused on the funds identified in the green boxes below.




55. To calculate Total Bicknell Project Payments, I first reviewed Mr. Bicknell's personal bank accounts (the Bicknell Bank Data) to identify all transfers made during the Relevant Period to the Bicknell entities involved in the Project: Big Time Productions, Mansion Entertainment, and Drive-In Movie (collectively, the "Bicknell American Heartland Entities").

56. As described in Paragraph 20, the Defendants received certain of the funds which Mr. Bicknell provided to the Bicknell American Heartland Entities for the Project. The funds Mr. Bicknell contributed to the Bicknell American Heartland Entities are summarized below and on Schedule 2.3 of Exhibit 3.

| **Money Mr. Bicknell Provided to the Bicknell American Heartland Entities** | | | | |
|---|---|---|---|---|
| **Account** | **2022** | **2023** | **2024** | **Total** |
| Fidelity 7998 | $2,830,000 | $40,701,561 | $2,535,000 | **$46,066,561** |
| GNB 7501 | - | - | $288,258 | **$288,258** |
| **Total** | **$2,830,000** | **$40,701,561** | **$2,823,258** | **$46,354,819** |

57. Based on my analysis of the Bicknell Bank Data and certain records produced in discovery, I identified several expenses associated with the Project that were paid directly from OGB Holdings, LLC, as well as two payments to an animation vendor, 23lunes, associated with the Project that were made through 1248 Holdings, LLC.[51] Such expenses include the acquisition of land by Mr. Bicknell for the Project, as well as certain additional expenses paid directly by Mr. Bicknell (*i.e.*, not via the Bicknell American Heartland Entities). The supporting documentation for these expenditures (*e.g.*, land purchase agreements) is identified by Bates number in Exhibit 2. Such expenses are summarized as follows below and on Schedules 2.1 and 2.2 of Exhibit 3 and are referred to herein as the "Additional Bicknell Transactions."

[51] As detailed in Schedule 2.1 of Exhibit 3, activity herein relates to the purchase of land by Mr. Bicknell for the Project and to two payments to an animation vendor, 23lunes, associated with the Project. As I understand, the two payments to 23lunes were made through 1248 Holdings, LLC rather than directly by Mr. Bicknell or an entity owned by Mr. Bicknell because Mr. Bicknell's Fidelity account could not process an international wire transfer without additional verification steps. Therefore, the funds were transferred from 1248 to 23lunes and the corresponding amounts were then debited to Mr. Bicknell.

| **Additional Bicknell Transactions** | | | | |
|---|---|---|---|---|
| **Account** | **2022** | **2023** | **2024** | **Total** |
| Fidelity 2911 | - | $6,075,590 | - | **$6,075,590** |
| UMB 8818 | $6,244,671 | - | - | **$6,244,671** |
| UMB 0234 | - | $1,788,000 | - | **$1,788,000** |
| **Total *(A)*** | **$6,244,671** | **$7,863,590** | **-** | **$14,108,261** |

58. As detailed in Schedule 2.1 of Exhibit 3, the $6,075,590 and $6,244,671 in payments above from the Fidelity account ending in 2911 and UMB account ending in 8818, respectively, relate to purchases of land for the Project. In total, the land Mr. Bicknell contributed to the Project was purchased for $12,320,261. Accordingly, the Total Project Payments paid by Mr. Bicknell as per Paragraph 64 ($61,937,067), less the value of the land at cost ($12,320,261), totaled $49,616,806.

59. To calculate the Project expenses remitted to vendors during the Relevant Period, I analyzed the books and records of the Bicknell American Heartland Entities to identify Project-related expenses.

60. As noted above, I identified a list of vendors and parties who are associated with the Project and who are not related to the Defendants (the "Project Vendors").[52] I identified each payment made from the Bicknell American Heartland Entities to these parties during the Relevant Period, based on my review of each entity's QuickBooks Data ("Project Vendor Payments"). I then traced each Project Vendor Payment identified within the applicable QuickBooks Data to the corresponding Entity Bank Data to confirm that the payment was remitted. I confirmed that all Project Vendor Payments identified in the QuickBooks Data were paid according to the Entity Bank Data.

[52] See Schedule 2.0 of Exhibit 3 for a listing of Project Vendors.

| Project Vendor Payments[53, 54] | | | | |
|---|---|---|---|---|
| **Vendor** | **2022** | **2023** | **2024** | **Total** |
| **Ten Largest Project Vendors** | | | | |
| The Hettema Group | $825,040 | $9,217,600 | - | **$10,042,640** |
| Forrec, LTD | - | $7,968,011 | - | **$7,968,011** |
| Cuningham Group Architects, Inc. | - | $7,780,420 | - | **$7,780,420** |
| Cumming Management Group | - | $3,180,622 | - | **$3,180,622** |
| ADG Blatt, PC[55] | - | $3,868,053 | $63,263 | **$3,931,316** |
| Pasadena Tournament of Roses | $256,250 | $384,434 | $150,761 | **$791,445** |
| 23lunes Creative Animation Studio | - | - | $550,000 | **$550,000** |
| Baya Dynamics | $53,164 | $363,015 | $65,423 | **$481,602** |
| Stone Solid Productions | $419,026 | $7,904 | - | **$426,930** |
| MR-ProFun, Inc. | $43,020 | $375,335 | - | **$418,355** |
| **Total of Ten Largest Project Vendors** *(B.1)* | **$1,596,500** | **$33,145,394** | **$829,446** | **$35,571,341** |
| **Other Project Vendors** *(B.2)* | **$1,058,452** | **$5,897,519** | **$2,700,171** | **$9,656,142** |
| **Project Vendors Payments Total** ***(B=B.1+B.2)*** | **$2,654,952** | **$39,042,913** | **$3,529,618** | **$45,227,483** |

[53] For ease of reference, I have included Project Vendor Payments for the 'top 10' Project Vendors during the Relevant Period. Please see schedule 2.0 of Exhibit 3 for a listing of all Project Vendors and the corresponding Project Vendor Payments.
[54] Differences may be present due to rounding.
[55] Inclusive of payments made to vendors "ADG Blatt, PC" and "ADG, PC."

61. Counsel also provided me a list of vendors and parties associated (i) with the Project and (ii) with Defendants, their family members or entities owned or controlled by them. I identified each payment made from the Bicknell American Heartland Entities to these vendors and parties during the Relevant Period, based on my review of each entity's QuickBooks Data ("Defendant Project Payments").[56] I understand that these payments benefitted Defendants or their related persons/entities while also being related to the Project; and for that reason, I distinguish them from payments to Project Vendors unrelated to Defendants, which are discussed in Paragraph 60. I also performed procedures to confirm that each Defendant Project Payment identified in the applicable QuickBooks Data was paid according to the Entity Bank Data. I confirmed that all Defendant Project Payments identified in the QuickBooks Data were paid according to the Entity Bank Data.

| **Defendant Project Payments** [57] | | | | |
|---|---|---|---|---|
| **Entity/Person** | **2022** | **2023** | **2024** | **Total** |
| Larry Wilhite | $104,726 | $154,780 | $111,908 | **$371,414** |
| Daniel Wilhite | $5,646 | - | - | **$5,646** |
| Ashley Ogle | - | - | $100 | **$100** |
| **Total Defendant Project Payments Related to Mr. Wilhite *(C.1)*** | **$110,372** | **$154,780** | **$112,008** | **$377,160** |
| Richard Silanskas | $108,890 | $119,419 | $114,109 | **$342,418** |
| Vincent Silanskas | $4,364 | - | - | **$4,364** |
| Hungry Cliff | $195,798 | $8,885 | - | **$204,683** |
| Cameron Dawson | - | $1,107 | - | **$1,107** |

[56] See Schedule 3.0 of Exhibit 3 for a listing of those parties comprising Defendant Project Payments.
[57] Differences may be present due to rounding.

| **Defendant Project Payments** [57] | | | | |
|---|---|---|---|---|
| **Entity/Person** | **2022** | **2023** | **2024** | **Total** |
| MATTHEW BIGGERS LLC | - | $16,000 | $4,264 | **$20,264** |
| FOURTH WEST PRODUCTIONS LLC | - | $16,000 | $4,264 | **$20,264** |
| Skydog Productions | - | $1,381 | - | **$1,381** |
| PWGA | - | $9,831 | - | **$9,831** |
| The Drive-In Movie, LLC | - | - | $20,000 | **$20,000** |
| **Total Defendant Project Payments Related to Mr. Silanskas *(C.2)*** | **$309,052** | **$172,623** | **$142,637** | **$624,312** |
| Stephen Hedrick | $298,919 | $682,156 | $216,772 | **$1,197,846** |
| Aaron Hedrick | $34,929 | $185,016 | $40,741 | **$260,686** |
| Nathaniel L. Hedrick | $3,000 | $121,918 | $16,400 | **$141,318** |
| **Total Defendant Project Payments Related to Mr. Hedrick *(C.3)*** | **$336,848** | **$989,090** | **$273,913** | **$1,599,850** |
| **Total Defendant Project Payments *(C=C.1+C.2+C.3)*** | **$756,271** | **$1,316,492** | **$528,559** | **$2,601,323** |

62. I also performed procedures to confirm that each Defendant Project Payment paid directly to a named Defendant was reflected in the bank statements produced by Defendants. I observed that all such payments made directly to Mr. Silanskas were

included as received in his produced financial records. I noted that $13,952 of $288,178[58] in payments made directly to Mr. Wilhite and $43,937 of $1,197,846 in payments made directly to Mr. Hedrick were not reflected in the Defendants' produced financial records. Nevertheless, I confirmed that all $57,889 (sum of $13,952 and $43,937) in payments were recorded as disbursements in the Entity Bank Data, thereby verifying that the payments were made.

63. The Bicknell American Heartland Entities were funded by Mr. Bicknell (see Paragraph 56), although these entities also received revenue from other sources under Mr. Bicknell's control, such as Mansion Theatre revenues. Because the Project Vendor Payments and Defendant Project Payments were remitted from the Bicknell American Heartland Entities using funds provided directly or indirectly by Mr. Bicknell, I treated those payments as attributable to Mr. Bicknell for purposes of this analysis.

64. Based on the analyses described above, I identified $46,354,819 in transfers from Mr. Bicknell to the Bicknell American Heartland Entities. From those entities, I identified $45,227,483 in Project Vendor Payments and $2,601,323 in Defendant Project Payments remitted to vendors or parties associated with the Project.[59] I also identified $14,108,261 in Additional Bicknell Transactions paid directly from Mr. Bicknell or his other entities for the Project. I calculated Total Bicknell Project Payments of $61,937,067. See below and Schedules 1.0 and 2.0 of Exhibit 3.

---

[58] Amount herein, $288,178, does not include $83,236 in incremental compensation earned by Mr. Wilhite, but withheld for tax purposes and not paid directly to him from the Bicknell American Heartland Entities.

[59] In addition to funds transferred directly from Mr. Bicknell, I observed certain additional funding sources into the Bicknell American Heartland Entities during the Relevant Period, which appear to be other revenue streams (i.e., Mansion Theatre revenues) that ultimately belong to Mr. Bicknell. That is why the total amount of money transferred directly from Mr. Bicknell to the Bicknell American Heartland Entities is less than the total amount of money transferred from the Bicknell American Heartland Entities to Project Vendors and Defendants and related entities/persons in connection with the Project.

| **Opinion 1: Total Bicknell Project Payments[60]** | | | | |
|---|---|---|---|---|
| **Title** | **2022** | **2023** | **2024** | **Total** |
| Additional Bicknell Transactions *(A)* | $6,244,671 | $7,863,590 | - | **$14,108,261** |
| Project Vendor Payments *(B)* | $2,654,952 | $39,042,913 | $3,529,618 | **$45,227,483** |
| Defendant Project Payments *(C)* | $756,271 | $1,316,492 | $528,559 | **$2,601,323** |
| **Total** *(D=A+B+C)* | **$9,655,895** | **$48,222,995** | **$4,058,177** | **$61,937,067** |

[60] Differences may be present due to rounding.

**Opinion 2: Defendant Non-Project Payments**

65. To calculate amounts paid by Mr. Bicknell to Defendants that did not relate to the Project, I focused on the funds identified in the green box below.




66. To calculate the payments received by each Defendant, and/or their related parties that do not relate to the Project, I performed a similar analysis to that described related to Opinion 1, above. For purposes of this analysis, I used the Bicknell Bank Data described in the "Data Sources" section of this report. I analyzed each disbursement from the Bicknell Bank Data to identify all payments during the Relevant Period to Defendants and/or persons or entities related to Defendants ("Direct Defendant Non-Project Payments").[61] See below and Schedule 4.1 of Exhibit 3.

[61] See Paragraph 20.

| Direct Defendant Non-Project Payments | | | | |
|---|---|---|---|---|
| **Title** | **2022** | **2023** | **2024** | **Total** |
| Mr. Wilhite *(E.1)* | $10,000 | $10,000 | - | **$20,000** |
| Mr. Silanskas *(E.2)* | $10,000 | - | $5,000 | **$15,000** |
| **Total** *(E = E.1+E.2)* | **$20,000** | **$10,000** | **$5,000** | **$35,000** |

67. I performed procedures to confirm each Direct Defendant Non-Project Payment was included in the bank statements produced by the Defendants. I observed all such payments made directly to Mr. Silanskas and Mr. Wilhite were included as received in their produced financial records. I did not observe Direct Defendant Non-Project Payments to Mr. Hedrick during the Relevant Period.

68. As discussed above in Paragraph 56, I determined that Mr. Bicknell provided substantial funds to the Bicknell American Heartland Entities. I therefore expanded my review of the books and records for each of these entities, specifically their QuickBooks Data, and identified each payment made from the Bicknell American Heartland Entities to (i) the Defendants; (ii) relatives of Defendants; and (iii) entities owned, controlled, or associated with Defendants or their family members that did not relate to the Project ("Indirect Defendant Non-Project Payments").

69. I understand that the Indirect Defendant Non-Project Payments included payments made to (i) Backstage Ministries, an organization founded by Mr. Wilhite and (ii) Branson Schools.[62] All Indirect Defendant Non-Project Payments identified in this report relate to Mr. Wilhite.[63] See below and Schedule 4.2 of Exhibit 3.

[62] I understand such payments were made for health insurance premiums for Mr. Wilhite and his family. *See* GB00406300 (QuickBooks records for "Officers Insurance Expense" showing that from March 8, 2019 to September 10, 2022, BTP paid insurance expenses to Branson Schools (total of $44,359.68); Wilhite Dep. Tr. 25:6–10 (Jun. 10, 2026) (testifying that Julia Wilhite "worked in the school system as secretary for Branson schools" for approximately 26 years).

[63] I observed payments from the Bicknell American Heartland Entities to an American Express Credit Card associated with Mr. Wilhite's controlled entity, Backstage Ministries. Although I did not perform a complete review of each American Express Credit Card statement during the Relevant Period to assess the nature of every charge, I observed that the American Express Credit Card was associated with Mr. Wilhite's personal charitable entity, Backstage Ministries,

| **Indirect Defendant Non-Project Payments (Mr. Wilhite)** [64] | | | | |
|---|---|---|---|---|
| **Entity/Person** | **2022** | **2023** | **2024** | **Total** |
| Backstage Ministries *(F.1)* | $10,000 | - | - | **$10,000** |
| Branson Schools *(F.2)* | $5,447 | - | - | **$5,447** |
| **Indirect Non-Project Payments (Mr. Wilhite)** *(F = F.1 + F.2)* | **$15,447** | **-** | **-** | **$15,447** |

70. I performed additional procedures to confirm that all Indirect Defendant Non-Project Payments identified in the QuickBooks Data were included as paid in the Entity Bank Data.

---

and included his spouse, Julia Wilhite, who is not a Bicknell American Heartland Entity employee, as an additional cardholder. I observed that over the course of three years, Big Time Productions or Mansion Entertainment Group paid a total of $662,844 toward the Backstage Ministries American Express Credit Card corresponding to expenses submitted by Mr. Wilhite for reimbursement (See, e.g., GB00637017, GB00637032, GB00637045, GB00637056, GB00637068, GB00637077, GB00637087, GB00637100, GB00637113, GB00637132 (representative examples of expense reimbursement requests submitted by Mr. Wilhite)). This amount is not included in the Indirect Defendant Non-Project Payments to Mr. Wilhite.

[64] Differences may be present due to rounding.

71. In summary, for Opinion 2, I identified the following amounts received by Defendants and/or their related parties that do not relate to the Project as the sum of Direct Defendant Non-Project Payments and Indirect Defendant Non-Project Payments ("Defendant Non-Project Payments"). I did not observe such payments to Mr. Hedrick during the Relevant Period.

**Opinion 2: Defendant Non-Project Payments**[65]

| Title | 2022 | 2023 | 2024 | Total |
|---|---|---|---|---|
| Defendant Non-Project Payments to Mr. Wilhite and Related Individuals / Entities *(G = E.1 + F)* | $25,447 | $10,000 | - | **$35,447** |
| Defendant Non-Project Payments to Mr. Silanskas and Related Individuals / Entities *(E.2)* | $10,000 | - | $5,000 | **$15,000** |
| **Total Defendant Non-Project Payments** *(H= G + E.2)* | **$35,447** | **$10,000** | **$5,000** | **$50,447** |

[65] Differences may be present due to rounding.

**Opinion 3: Total Defendant Benefit**

72. To calculate Total Defendant Benefit, I focused on the funds identified in the green boxes below.




73. Based on the analyses described in the preceding paragraphs, I calculated the Total Defendant Benefit for each Defendant and their related persons/entities as the sum of (i) Defendant Project Payments and (ii) Defendant Non-Project Payments. This calculation summarizes the total amounts received by each Defendant or their related persons/entities based on their participation in the Project and their relationship with Mr. Bicknell.

| **Opinion 3: Total Defendant Benefit[66]** | | | | |
|---|---|---|---|---|
| **Title** | **2022** | **2023** | **2024** | **Total** |
| Total Defendant Benefit to Mr. Wilhite *(I.1=C.1 + G)* | $135,819 | $164,780 | $112,008 | **$412,607** |
| Total Defendant Benefit to Mr. Silanskas *(I.2=C.2 + E.2)* | $319,052 | $172,623 | $147,637 | **$639,312** |
| Total Defendant Benefit to Mr. Hedrick *C.3* | $336,848 | $989,090 | $273,913 | **$1,599,850** |
| **Total Defendant Benefit** *(I=I.1+I.2+C.3)* | **$791,719** | **$1,326,493** | **$533,558** | **$2,651,769** |

**Opinion 4: Total Paid by Mr. Bicknell**

74. To calculate the Total Paid by Mr. Bicknell during the Relevant Period, I incorporated each category of the funds highlighted below, as described throughout this report.

[66] Differences may be present due to rounding.




75. Based on the analyses described in the preceding paragraphs, I calculated the Total Paid by Mr. Bicknell, which he would not have paid but for Defendants' alleged fraudulent actions, as the sum of (i) Total Bicknell Project Payments and (ii) Defendant Non-Project Payments.

| Opinion 4: Total Paid by Mr. Bicknell[67] | | | | |
|---|---|---|---|---|
| **Title** | **2022** | **2023** | **2024** | **Total** |
| Total Bicknell Project Payments *(D)* | $9,655,895 | $48,222,995 | $4,058,177 | **$61,937,067** |
| Defendant Non-Project Payments *(H)* | $35,447 | $10,000 | $5,000 | **$50,447** |
| **Total Paid by Mr. Bicknell** *(J=D+H)* | **$9,691,342** | **$48,232,995** | **$4,063,177** | **$61,987,514** |

76. I understand Mr. Bicknell would not have purchased the land assets, but for the alleged actions of the Defendants. I understand those land assets continue to be owned by Mr. Bicknell as of the date of this report. Those land assets were purchased for $12,320,261. The Total paid by Mr. Bicknell, less the value of the land at cost, equates to $49,667,253.

**Other Supporting Analyses**

77. I also performed additional analyses related to Mr. Wilhite's financial dealings, namely (i) Mr. Wilhite's tax returns and associated payments / refunds (the "Wilhite Tax Analysis") and (ii) Mr. Wilhite's financial contributions to and benefits received from Backstage Ministries (the "Backstage Ministries Funding Analysis").

***i. Wilhite Tax Analysis***

78. As part of the Wilhite Tax Analysis, I first analyzed the tax returns filed by Big Time Productions. Mr. Wilhite owned and operated Big Time Productions from 2016 through at least 2023.[68] I note that during tax years 2020 – 2023, Big Time Productions reported $(1,607,951) in ordinary business income / (losses).[69]

79. I also analyzed Mr. Wilhite's personal tax returns, filed jointly with his wife Julia Wilhite,[70] during the same period to identify the amount of Big Time Production's

[67] Differences may be present due to rounding.
[68] GB00421998; GB00422036; GB00422071; LW046345; LW046399; LW067372; LW067411; LW067465.
[69] It appears that Big Time Productions ceased operations in 2023, and therefore I have not received or analyzed a tax return from 2024.
[70] LW067649; LW067767; LW067886; LW067988; LW068105.

ordinary business income / (losses) Mr. Wilhite personally claimed. From 2020 – 2023, Mr. Wilhite claimed $(1,165,277) of Big Time Productions' ordinary business income / (losses) on his personal tax returns, with the amounts claimed in 2020 – 2022 exactly matching those incurred by Big Time Productions during the same period. I observed that the losses Mr. Wilhite claimed for 2023 were limited by his shareholder basis in the business.

80. Big Time Productions' business losses reduced the amount of personal tax liability Mr. Wilhite incurred during taxable years 2022 – 2024, the tax years corresponding to the Relevant Period. Mr. Wilhite earned $358,160 in W2 wages & salaries during this period, of which 97% originated from wages paid by the Bicknell American Heartland Entities.[71] However, he paid $4,864 in taxes, resulting in an effective tax rate on W2 wages & salaries of approximately 1.36%.[72] As such, Wilhite was refunded almost all amounts withheld from him by the Bicknell American Heartland Entities during the Relevant Period, which totaled $28,174 refunded to Wilhite from 2022 to 2024.

81. See below for a summary of Big Time Productions' business income (losses) in comparison to Mr. Wilhite's salaries and personal taxes owed.

[71] Of the $358,160 in W2 wages & salaries, $196,253 was paid by Big Time Productions, $153,291 was paid by Mansion Entertainment Group, and $8,615 was paid by Backstage Ministries.

[72] While Mr. Wilhite paid only $4,864 in taxes, or 1.36% of reported W2 wages, I observed certain other line items in Mr. Wilhite's tax returns reflecting non-W2 wages such as interest, dividends, pensions, etc.

| Description | Ref. | 2020 | 2021 | 2022[73] | 2023 | 2024 | Total | 2022 - 2024 Only |
|---|---|---|---|---|---|---|---|---|
| BTP's Ordinary business income (loss) | *a* | $(147,197) | $(135,915) | $(856,435) | $(468,404) | $0 | $(1,607,951) | $(1,324,839) |
| BTP's Ordinary business income (loss) included on Mr. Wilhite's Personal Tax Returns | *b* | $(147,197) | $(135,915) | $(856,435) | $(25,730) | $0 | $(1,165,277) | $(882,165) |
| Mr. Wilhite's W2 Salaries | *c* | $133,686 | $128,896 | $118,258 | $128,772 | $111,130 | $620,742 | $358,160 |
| Mr. Wilhite's Personal Taxes Owed | *d* | $0 | $0 | $0 | $4,864 | $0 | $4,864 | $4,864 |
| Mr. Wilhite's Personal Effective Tax Rate on W2 Wages & Salaries | *e = d/c* | 0.00% | 0.00% | 0.00% | 3.78% | 0.00% | 0.78% | 1.36% |

### *i. Backstage Ministries Funding Analysis*

82. As part of the Backstage Ministries Funding Analysis, I first identified contributions made to Backstage Ministries by Mr. Wilhite, his family members, or entities under his control.[74] From 2019 – 2023, I identified that Mr. Wilhite and his associates made charitable contributions totaling $34,200 to Backstage Ministries, which represented approximately 36% of Backstage Ministries total donations received during the same period. Of this amount, $15,500 was from Big Time Productions. Additionally, I observed Mr. Wilhite claimed $30,900 of those charitable contributions made by him and entities he controlled, including Big Time Productions.

83. I also noted that Mr. Wilhite received a salary from Backstage Ministries during this same period. From 2019 – 2023, Mr. Wilhite received $33,582 in salary from Backstage Ministries.

84. Mr. Wilhite testified that a July 28, 2022 payment by Backstage Ministries to Lisa Littlejim, whom he identified as his sister, and confirmed that the purpose of the payment was "help with health insurance."[75] Mr. Wilhite further acknowledged that Backstage Ministries contributed to his sister's health insurance during the same period, explaining

[73] Of the $(856,435) in ordinary business losses from Big Time Productions claimed by Mr. Wilhite in 2022, $(317,434) was disallowed and carried forward for use in future tax years because it exceeded the statutory $(540,000) maximum on business losses for the tax year. Notwithstanding the loss limitation, the $(540,000) loss effectively recognized in the year 2022 reduced taxable income to zero.
[74] Publicly available tax returns for tax-exempt organizations (Form 990EZ) for Backstage Ministries, for the tax years ended 2016 through 2023; LW068191.
[75] Wilhite Dep. Tr. 337:17–338:6; Pl's Ex. 258 (LW069680).

that this occurred through his parents' donation to Backstage Ministries.[76] This has not been included in the Total Benefit for Mr. Wilhite.

**Conclusion**

85. Based on the analyses described in this report, it is my opinion, that the Total Paid by Mr. Bicknell, encompassing both Total Bicknell Project Payments and Defendant Non-Project Payments, amounts to $61,987,514. This figure represents the total funds I identified and verified through available financial records for the Relevant Period (February 8, 2022 through December 31, 2024) that, under the assumptions set forth in Section V, would not have been paid but for Defendants' alleged conduct.

86. Of that total, $2,651,770 represents the Total Defendant Benefit—amounts received directly or indirectly by Defendants, their family members, and their related entities during the Relevant Period.

87. Given that, as alleged, Defendants' "plan was to *use* Gene's money to build the American Heartland Project *and then steal it*, paying themselves handsomely along the way,"[77] the total amount paid by Mr. Bicknell as a result of Defendants' alleged fraudulent plan was $61,987,514. If the amount of money that Bicknell paid for land in connection with the Project that he still owns is excluded from this amount, the total is $49,667,253.

*Interest*

88. I have not been asked to and have not performed calculations with respect to pre-judgment or post-judgment interest.

89. Likewise, I have not been asked to calculate treble damages that may be available under 18 U.S.C. § 1964(c) or other statutory or punitive multipliers. Should the Court award such damages or interest to Mr. Bicknell, I would perform those calculations at the appropriate time, if requested by Counsel.

[76] Wilhite Dep. Tr. 338:7–339:1.
[77] Complaint ¶ 4.

## IX. Reservation of Rights and Signature

90. This report reflects my opinions and analyses as of July 9, 2026. I reserve the right to amend and supplement these opinions based on the production of additional evidence or the reports of other experts submitted in this matter.

91. I may use this report, its exhibits, documents, and information provided or referenced in this report, and/or other documents provided by Counsel in support of my testimony.

J. Donald Fancher

Dated: July 9, 2026

JDF advisory
Strategic Guidance for Critical Decisions

Strategy and Advisory Services



**J. Donald Fancher**

Managing Principal
JDF Advisory LLC
Alpharetta, Georgia, USA
+1 (770) 265-9290
don@jdfancher.com

**Profile**

Don Fancher is the Managing Principal of JDF Advisory LLC and a Retired Consulting Principal with Deloitte Financial Advisory Services LLP. Mr. Fancher has over 38 years of experience assisting clients and leading practices in forensic, financial crime, dispute consulting and legal transformation. Mr. Fancher most recently served as Deloitte's Global Forensic Leader, where for nine years he led over 5,000 Deloitte professionals around the world assisting clients in areas such as financial crime, disputes and investigations, business insurance, discovery, data governance, legal transformation, contract lifecycle management, and alternative legal services. Mr. Fancher also led Deloitte's Chief Legal Officer program, was a leader in the Enterprise Trust practice, and served clients in regulatory, legal, and forensic matters across a variety of industries. He has testified as an expert on numerous occasions in federal, state and bankruptcy court and arbitration.

**Dispute Consulting Services**

Extensive experience consulting with counsel and management on accounting, financial, and economic matters as they relate to facts and the determination of damages and values in litigation and dispute resolution. Mr. Fancher has assisted clients in the US, Canada, South America and the UK. Expert witness testimony has been provided in State, Federal, and Bankruptcy Court. Specific areas served include the following:

- Breach of Contract/Class Action/Business Interruption – Breach of Contract/Business Interruption - Assists clients in numerous industries performing the economic analysis associated with contract breaches, major class action litigation and business interruption claims. These have included the development of damage theories, the assessment of lost profits, the quantification of inventory loss, and other related damage calculations. Has also assessed issues regarding insurance practice values, health plan insurance/HMO premium overpayments and related matters.
- Health Care / Life Sciences - Assists a variety of clients in the health sciences industry, including physician group practices, hospitals, integrated health systems, health plans, medical device and life sciences companies. His work in this industry includes business valuations, opportunity and needs assessments, litigation, buy-side and sell-side advisory, and financial assessments. Specifically, Mr. Fancher has testified on a variety of health sciences matters regarding breach of contract, intellectual property, and valuation issues.
- Telecommunications / Technology – Assists clients in the telecommunications and technology sectors in a variety of issues around disputes, intellectual property, breach of contract and asset monetization. Mr. Fancher has served as an expert in numerous matters regarding IP disputes involving handset and smart device technologies and network technologies. He has also testified in breach of contract, joint development agreement and related disputes across the telecom and technology landscape.

Copyright © 2026 JDF Advisory LLC. All rights reserved.

- Energy - Performs analyses on a variety of matters involving upstream and downstream operations, including disputes surrounding exploration and production, operating agreements, pipelines, gas processing plants, chemical refineries, and electric utilities. Additionally, have assessed alternative energy technologies such as solar, wind, and fuel cells. Services include the investigation of revenue and expense allocations, property and product ownership, breach of contract, patent infringement, royalty and working interest payments, and other fiduciary issues.
- Media and Entertainment – Provides assistance to clients regarding litigation, dispute and licensing issues relative to the media and entertainment industry. This has included matters involving print and publishing media, including breach of contract and publishing agreement disputes and profitability analyses. Don has also assisted clients involved in internet and web streaming businesses regarding licensing disputes, which has included analyses focusing on subscription based models versus advertising models for revenue and licensing purposes.

## Forensic Investigation Services

Significant experience assisting clients and counsel in performing forensic investigations and special reviews for matters regarding financial fraud, misappropriation of assets and breach of fiduciary duty. These have included both individual employee and institution-wide schemes for misappropriating funds and/or improperly reporting asset values and financial performance. These investigations have been performed for privately held companies, private institutions, not-for-profit entities and major corporations.

- Private and Public Corporations - Assists numerous private and public corporations in assessing employee fraud and internal misappropriations of funds. These efforts include forensic investigations of balance sheet and income statement fraud, FCPA investigations, duplicate payment reviews, vendor falsification and the like. Additionally, Don has evaluated corporate and institutional fraud perpetrated in an effort to mislead investors and regulatory agencies, including SEC registrants, brokerage and investment companies, financial institutions and energy companies, among others.
- Not-For-Profit Organizations/Public Institutions - Assists private foundations, not-for-profit organizations and public institutions in assessing malfeasance issues, employee and management fraud, misappropriation of funds and policy and procedure violations. These efforts often include the review of governmental regulations as to compliance and reporting standards. Similar investigations have also been performed for educational institutions, public and private universities and educational foundations.
- Health Care / Life Sciences - Provides forensic accounting reviews and fraud assessments in matters involving health care providers, medical foundations, health systems, health plans and life sciences companies. Don has analyzed claims of alleged fraud and misrepresentation related to Medicare and Medicaid reimbursements and has negotiated on behalf of clients with State Offices of Attorneys General and the Office of Inspector General. Additionally, he has performed investigations relative to accounting matters and qui tam actions in the health sciences industry.

## Intellectual Property Services

*Patent, Copyright & Trademark Infringement*

Mr. Fancher has evaluated and provided testimony in relation to various disputes for patent, copyright, trademark, and trade name infringement. He has quantified damage analyses that include the calculation of lost profits, the determination of reasonable royalties and hypothetical negotiation scenarios, the quantification of unjust enrichment, and the assessment of the economic value of intellectual property. He has also assessed market and industry factors as they relate to these issues as well as determined price erosion and convoyed/complementary sales damages. Additionally, Don has reviewed comparable licenses as applicable. Mr. Fancher's experience applies to industries such as financial institutions, energy (traditional and

Copyright © 2026 JDF Advisory LLC. All rights reserved.

alternative/renewable), chemical/petrochemical, computer/technology, telecommunications, life sciences and medical devices, manufacturing, consumer products, retail and others.

*Trade Secret Misappropriation*

Mr. Fancher has performed numerous analyses in matters involving the economic impact of alleged trade secret misappropriation. He has analyzed the economic impact associated with the departure of key employees and their subsequent affiliation with other organizations as well as the determination of any potential impact on present and future markets. He has also analyzed capacity and market share issues relevant to the trade secret owner. Don has also assessed the impact of trade secret misappropriation on individual products or product lines as well as the overall entity affected.

*Intellectual Property Commercialization and Asset Management*

Mr. Fancher has provided consulting services in a variety of matters regarding the assessment and evaluation of intellectual property portfolios to assist clients in the management of technology and intangible assets. He has provided assistance in licensing negotiations, technology valuation, market and industry assessments, and intellectual property portfolio management. Don has also provided business strategy and commercialization assistance to clients, performing analyses such as business and product planning, market studies, financial proformas, and profit projections. Clients have ranged from Fortune 500 companies to universities to research organizations and start-up companies. These industries include technology, energy and petrochemical, life sciences, medical technology and biotechnology, manufacturing, computer hardware and software, telecommunications, and others.

## Publications (Past Ten Years)

- Host of the *Deloitte Resilient* podcast series for legal and trust related issues – 2020 to 2026
- "Three Reasons CLOs are Critical to the Successful Adoption of Generative AI," *Corporate Counsel*, December 9, 2024 https://www.law.com/corpcounsel/2024/12/09/three-reasons-clos-are-critical-to-the-successful-adoption-of-generative-ai/
- Quoted in "Gen AI is reporting for work duty but who's in charge of it?" by Justin Bachman, *Legal Dive,* August 13, 2024 https://www.legaldive.com/news/genai-reporting-work-duty-charge-clos-legal-esg-cybesecurity/724138/
- "The Deloitte 2024 Chief Legal Officer (CLO) Strategy Survey," *Deloitte.com,* August 6, 2024 (co-authored with Richard Punt, Lori Lorenzo, and Erin Hess) https://www.deloitte.com/global/en/services/legal/research/2024-chief-legal-officer-strategy-survey.html
- Quoted in "Resolving Artificial Intelligence's Trust Problem," by Joe McKendrick, *Forbes.com,* March 29, 2022 https://www.forbes.com/sites/joemckendrick/2022/03/29/resolving-artificial-intelligences-trust-problem/?sh=20fe9f0e73e9
- "Manage AI Model Bias to Preserve Trust," *Wall Street Journal – CIO Journal*, May 23, 2022 https://deloitte.wsj.com/articles/manage-ai-model-bias-to-preserve-trust-01653321067
- "The Future of Trust – a New Measure for Enterprise Performance," *Deloitte.com*, July 2021 https://www2.deloitte.com/content/dam/Deloitte/us/Documents/risk/future-of-trust-pov-21.pdf
- Quoted in "Only 41% of Executives Believe Their Company Ethical Culture is Strong," by Jonathan Webb, *Forbes*, July 31, 2017 https://www.forbes.com/sites/jwebb/2017/07/31/only-41-of-executives-believe-their-company-ethical-culture-is-strong/#fcf90f34ac66
- "Protecting Humanitarian Aid from Risk," *Wall Street Journal – Risk & Compliance Journal*, May 15, 2018 https://deloitte.wsj.com/riskandcompliance/2018/08/14/protecting-humanitarian-aid-from-risk/

Copyright © 2026 JDF Advisory LLC. All rights reserved.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

- "Mobilizing Against a Crisis Before it Hits," *Wall Street Journal – Risk & Compliance Journal*, May 13, 2018 https://deloitte.wsj.com/riskandcompliance/2018/08/13/mobilizing-against-a-crisis-before-it-hits/
- "Contrasting the Lost Business Value and Lost Profits Methodologies," Lost Profits Damages: Principles, Methods, and Applications, 2017; 2022 (chapter written w/ Josh Johnston and Everett Harry).
- "Curbing Bribery and Corruption with a Strong Corporate Culture," *Wall Street Journal - Risk & Compliance Journal and CFO Journal*, September, 2017. http://deloitte.wsj.com/cfo/2017/09/29/curbing-bribery-and-corruption-with-a-strong-corporate-culture/
- Quoted in "New Report Scores Public Procurement Regulatory Systems." by Jaclyn Jaeger, *Compliance Week*, January 10, 2017. https://www.complianceweek.com/news/news-article/new-report-scores-public-procurement-regulatory-systems#.WL8JFBLyvq0
- Quoted in "Intellectual Property Breaches Often Carry Hidden Business Costs," by Rodika Tollefson, *Thirdcertainty*, November 16, 2016. http://thirdcertainty.com/infographics/intellectual-property-breaches-often-carry-hidden-business-costs/
- "The Hidden Costs of an IP Breach: Cyber Theft and the Loss of Intellectual Property," *Deloitte Review*, Deloitte University Press, Issue 19, July 2016 (co-authored with Emily Mossburg and John Gelinne).

**Presentations (Past Ten Years)**

- "A Five Step Framework for AI Governance," IAPP Privacy.Security.Risk 2024, Los Angeles, CA, September 23, 2024 (co-presented with Rehan Jalil – Securiti, Inc.)
- "Trust and Synthetic Information: Paradox or Possibility?" CES 2024, Consumer Technology Association, Las Vegas, NV, January 9, 2024 (panel moderator)
- "How to Build Digital Trust to Drive Business Performance," CES 2023, Consumer Technology Association, Las Vegas, NV, January 6, 2023 (panel moderator)
- "Ask the Experts: The Board's Role in Instilling Trust," NACD Summit 2021, Virtual, October 6, 2021 (panelist)
- "The Future of Trust," 2021 Deloitte Board Symposium, Virtual, March 17, 2021 (panel moderator)
- "The Ethics of Cross-Border Investigations," International Bar Association Annual Employment and Discrimination Law Conference 2017, Lisbon, Portugal, April 28, 2017 (panelist)
- "When Attackers Want Your IP: Valuing and Guarding Prized Business Assets," RSA Conference 2016, San Francisco, California, March 2, 2016 (co-presented with Emily Mossburg - Deloitte).

**Previous Experience**

- Deloitte Financial Advisory Services LLP – Atlanta, Georgia, Principal (2008 – 2026)
- Navigant Consulting, Inc. - Atlanta, Georgia, Vice President and Business Unit Leader (2006 – 2007)
- Deloitte Financial Advisory Services LLP - Houston, Texas/Atlanta, Georgia, Principal (1996 – 2006)
- Peterson Consulting, LLC - Houston, Texas, Principal (1987 - 1996)
- Lake Shore Financial Advisors - Waco, Texas, Market Analyst (1986 - 1987)

Copyright © 2026 JDF Advisory LLC. All rights reserved.

### Education

- Texas A&M University, College Station, Texas - BBA, Major in Finance
- Baylor University, Waco, Texas – MBA
- Columbia Business School Executive Education, New York, NY – AI for Business and Finance Certificate

### Career Testimony Experience

#### Deposition Testimony Only

- Service Finance Corp., et al. v. Basic Net, et al.; Federal Court, Northern District of Texas - 1993 (Susman Godfrey LLP)
- Federal Deposit Insurance Corp. v. Deloitte & Touche, et al.; Federal Court, Eastern District of Oklahoma - 1994 (Huffman, Arrington, Kihle, Gaberino & Dunn)
- Shawn G. and Tammy DeVine v. Gerald Hines Interest, Inc., et al.; State Court, Harris County, Texas - 1995 (Vinson & Elkins LLP)
- OI Corporation d/b/a OI Analytical v. Asset One, Westinghouse Electric Corporation, et al.; State Court, Brazos County, Texas – 1996 (Andrews & Kurth LLP)
- Richard D. Brotzman v. Amdahl Corporation; Federal Court, Southern District of Texas - 1996 (Ahmad & Zavitsanos, P.C.)
- Tecnol Medical Products, Inc. and Tecnol, Inc. v. Robert Busse & Co., Inc. d/b/a Busse Hospital Disposables; Federal Court, Northern District of Texas, Case No. 3:96-CV-2398-R - 1996 (Harris, Tucker & Hardin)
- James P. Logan, Jr., Individually and Logan Farms, Inc. v. Pravel, Gambrell, Hewitt, Kimbell & Krieger, P.C. and Vaden, Eickenroht, Thompson & Feather, L.L.P.; State Court, Harris County, Texas, 281st Judicial District, Case No. 94-07640 - 1997 (Fulbright & Jaworski, LLP)
- Larry Victor Berger and Lola Berger v. ISK Biosciences Corporation; State Court, Harris County, Texas, 157th Judicial District, Case No. 93-059258 - 1997 (Ahmad & Zavitsanos, P.C.)
- Azam Anwar, M.D., Individually and on behalf of Endovascular Support Systems, Inc. and Benito Hidalgo, Individually and on behalf of Endovascular Support Systems, Inc. v. Arterial Vascular Engineering, Inc., et al.; State Court, Dallas County, Texas, 298th Judicial District Court, Case No. 96-05323M - 1998 (McKool Smith)
- Burton Shipyard, Inc. v. Shoreline Liftboat, Inc.; 128th Judicial District Court of Orange County, Texas, Case No. A-960523-C - 1999 (Roberts, Markel & Folger, L.L.P.)
- Novant Health, Inc., Presbyterian Regional Healthcare Corp., The Presbyterian Hospital, and Presbyterian Health Network, Inc., v. Aetna U.S. Healthcare of the Carolinas, Inc.; General Court of Justice Superior Court Division, Mecklenburg County, North Carolina, Case No. 98-CVS-12661 - 2000/2001 (Kilpatrick Stockton, LLP)
- Fieldturf, Inc. and Fieldturf International, Inc. v. Southwest Recreational Industries, Inc.; Federal Court, Eastern District of Kentucky at Lexington, Civil Action No. 00-12 - 2001 (Frost Brown Todd, LLC)
- Gyrodata Incorporated v. Baker Hughes Incorporated and Baker Hughes INTEQ; 127th Judicial district Court of Harris County, Texas, Case No. 2000-40391 - 2001 (Bracewell & Patterson L.L.P.)
- Hutchison-Hayes International, Inc. v. Newpark Drilling Fluids, Inc.; 125th Judicial District Court of Harris County, Texas, Cause No. 1999-37131 - 2001 (Farnsworth & vonBerg)
- ProPath Services, L.L.P., v. Quest Diagnostics Clinical Laboratories, Inc. and Quest Diagnostics, Inc.; United States District Court for the Northern District of Texas Dallas Division, Civil Action No. 3:00-CB-2391-H - 2002 (Fulbright & Jaworski L.L.P.)

Copyright © 2026 JDF Advisory LLC. All rights reserved.

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

- Vijay Dhalen and Allen Cowen v. MCNC, et al.; Robert L. Wood, et al. v. MCNC, et al.; General Court of Justice, Superior Court Division, Wake County, North Carolina, Civil Action No. 00-CVS-12333 and Civil Action No. 00-CVS-12334 - 2002 (Kennedy Covington Lobdell & Hickman, L.L.P.)
- Staples Stilwell Hughes v. Hewlett-Packard Company; General Court of Justice, Superior Court Division, Orange County, North Carolina, Case No. 01-CVS-46 - 2003 (Hunton & Williams LLP)
- Intersure Reinsurance Company (formerly known as Synergy Reinsurance Company) v. American Safety Insurance Holding, Ltd., American Arbitration Association, Atlanta, Georgia - 2005 (Lord Bissell & Brook LLP; Troutman Sanders LLP)
- Nassau Technologies, Inc. et al, v. Retainagroup Limited, United States District Court for the Middle District of Florida, Jacksonville Division, Civil Action No. 3:03-CV-1100-J-12MCR - 2005 (Alston & Bird)
- Gyrodata Incorporated v. Atlantic Inertial Systems Inc., BAE Systems, Inc., BAE Systems Controls, Inc., BAE Systems Information and Electronic Systems Integration, Inc., and DOES 1-10; U.S. District Court, Central District of California, Western Division, Civil Action No. 08-7897-GHK – 2010/2012 (Dykema Gossett PLC and Buchanan Ingersoll & Rooney, LLP)
- Great Lakes Transportation Holding LLC d/b/a Metro Cars v. Yellow Cab Service of Florida, Inc., et al, Civil Action No. 9:10-cv-80241, United States District Court, Southern District of Florida – 2012 (Rumberger Kirk & Caldwell)
- General Dynamics Corporation and General Dynamics Advanced Information Systems, Inc. v. Orbital Sciences Corporation, Civil Action No. 5759-VCL, In the Court of Chancery of the State of Delaware – 2013 (King & Spalding LLP)
- Interface, Inc., et al. v. J&J Industries, Inc., Civil Action No. 4:13-cv-00047-WSD, In the United States Court for the Northern District of Georgia, Atlanta Division – 2013 (King & Spalding LLP)
- Uniloc Luxembourg S.A. and Uniloc USA, Inc. v. eClinical Works, LLC, Civil Action No. 2:13-cv-03244-MWF (PLAx), In the United States Court for the Central District of California, Western Division – 2013 (Bryan Cave LLP)
- Advanced Video Technologies LLC v. Motorola Mobility LLC, Civil Action No. 12-CV-918, In the United States Court for the Southern District of New York – 2015 (Kilpatrick Townsend & Stockton LLP)
- Oyster Optics, LLC v. Alcatel-Lucent USA, Inc., Civil Action No. 2:16-CV-01297, In the United States District Court for the Eastern District of Texas, Marshall Division – 2018 (King & Spalding LLP)
- Rothschild Connected Devices Innovations LLC v. The Coca-Cola Company, Civil Action No. 1:16-CV-01241-TWT, United States District Court for the Northern District of Georgia, Atlanta Division – 2018 (Alston & Bird LLP); 2022 (McDermott Will & Emery)
- New York University, NYU School of Medicine, and NYU Hospital Center v. Turner Construction Company, Index No. 653535-2015, Superior Court of the State of New York, County of New York – 2021 (Pillsbury Winthrop Shaw Pittman LLP)
- Nurture, LLC v. PBM Nutritionals, LLC, United States District Court for the Southern District of New York, Case No. 24-cv-02390-KPM – 2026 (Greenberg Traurig, LLP)

**Deposition and Trial Testimony**

- Eas-Tex Distributing Co. v. Continental Baking Co.; State Court, Harris County, Texas - 1992 (Fulbright & Jaworski, LLP)
- Calder Digital Development Corp. v. CompuSeis, Inc., et al.; State Court, Williamson County, Texas - 1994 (George, Donaldson & Ford)

Copyright © 2026 JDF Advisory LLC. All rights reserved.

**HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY**

- Southwestern Wire Cloth, Inc., et al. v. Derrick Manufacturing Corp.; Federal Court, Southern District of Texas, Case No. 95-1184 - 1996 (Pravel Hewitt Kimball & Krieger)
- Gencor Industries Inc., et al. v. T.D.M. Design, Inc., et al., State District Court, Denver County, Colorado, Civil Action No. 98CV3167 - 1999 (Myer, Swanson, Adams & Wolf, P.C.)
- Estate of Dean Vincent Rittman, Jr., et al. v. Donald L. Bricker, M.D., P.A., The County Court at Law No. 3 of Lubbock County, Texas; Cause No. 94-779201-A - 2001 (McCleskey, Harriger, Brazill & Graf)
- Energy Recovery, Inc. v. Leif J. Hauge; Isobaric Strategies, Inc.; et al., Case No. RG 11 571227, Superior Court of California, County of Alameda, Hayward Division – 2013 (Duane Morris LLP)
- Knapp Logistics Automation, Inc. v. R/X Automation Solutions, Inc., Civil Action No. 1:14-cv-00319-RBJ, In the United States Court for the District of Colorado – 2015 (Sutherland Asbill & Brennan LLP)
- Koninklijke KPN N.V. v. Samsung Electronics Co., Ltd., Case No. 22-0762, District Court of Harrison County, Texas, 71st Judicial District – 2023/2024 (Susman Godfrey LLP)

**Trial Testimony Only**

- Magic Circle Energy Company v. The RAM Companies; Bankruptcy Court, Oklahoma City, Oklahoma - 1990 (Baker Botts LLP)
- Blacks Fork Gas Processing Company v. Mark III, Incorporated and Precision Controls, Inc.; State Court, Harris County Texas, 127th Judicial District Court, Case No. 95-029343 - 1998 (Fulbright & Jaworski, LLP)
- Owens Illinois, Inc. v. T&N LTD.; Federal Court, Eastern District of Texas, Marshall Division, Case No. 2-99CV117 DF - 1999 (Baker Botts LLP)
- Craig Neon, Inc. v. Trent McKenzie, New Rapid of Oklahoma LLC and New Rapid of Kansas LLC; Federal Court, Northern District of Oklahoma, Case No. 99, CV-63-B - 2000 (Buckman & Roach)
- Atlas Global Group, L.P. v. Dataflux S.A. de C.V.; Federal Court, Southern District of Texas, Houston, Division, C.A. No. H-97-3779 - 2000 (Fulbright & Jaworski, LLP)
- Joe D. Newcomb, Jr. v. James W. Shrieve, et al.; 9th Judicial District Court of Montgomery County, Texas, Case No. 01-05-0354-CV - 2003 (Fulbright & Jaworski, LLP)
- In the matter of: Digital Performance Right in Sound Recordings and Ephemeral Recordings, on behalf of the Digital Media Association; Copyright Royalty Board, Library of Congress, Washington, DC, Docket No. 2005-1 CRB DTRA - 2006 (Weil Gotshal & Manges)

**Written Declaration and Trial Testimony**

- Del Bruns and Jill Simms McLaughlin, et al. v. Humana Insurance Company; Federal Court, Eastern District of Texas - 1996 (McGinnis, Lochridge & Kilgore)
- Dermanew, Inc./Dermanew, LLC, Claimant v. Guthy-Renker, Corporation/Guthy-Renker, LLC, Respondent, American Arbitration Association, Case No. 72 133 Y 01128 13 – 2017 (Latham & Watkins LLP)

Copyright © 2026 JDF Advisory LLC. All rights reserved.

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL'S EYES ONLY

***O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK***
**Exhibit 2: Documents Received, Reviewed, or Relied Upon in Anticipation of Testimony**

| | |
|---|---|
| GB00638822 | Client Produced Financial Record / Bank Statement |
| GB00638662 | Client Produced Financial Record / Bank Statement |
| GB00638830 | Client Produced Financial Record / Bank Statement |
| GB00639445 | Client Produced Financial Record / Bank Statement |
| GB00007739 | Client Produced Financial Record / Bank Statement |
| GB00007746 | Client Produced Financial Record / Bank Statement |
| GB00007759 | Client Produced Financial Record / Bank Statement |
| GB00007760 | Client Produced Financial Record / Bank Statement |
| GB00007784 | Client Produced Financial Record / Bank Statement |
| GB00007929 | Client Produced Financial Record / Bank Statement |
| GB00007884 | Client Produced Financial Record / Bank Statement |
| GB00007962 | Client Produced Financial Record / Bank Statement |
| GB00008014 | Client Produced Financial Record / Bank Statement |
| GB00008029 | Client Produced Financial Record / Bank Statement |
| GB00008064 | Client Produced Financial Record / Bank Statement |
| GB00008205 | Client Produced Financial Record / Bank Statement |
| GB00008480 | Client Produced Financial Record / Bank Statement |
| GB00008565 | Client Produced Financial Record / Bank Statement |
| GB00008803 | Client Produced Financial Record / Bank Statement |
| GB00008835 | Client Produced Financial Record / Bank Statement |
| GB00008875 | Client Produced Financial Record / Bank Statement |
| GB00008921 | Client Produced Financial Record / Bank Statement |
| GB00008999 | Client Produced Financial Record / Bank Statement |
| GB00009067 | Client Produced Financial Record / Bank Statement |
| GB00009720 | Client Produced Financial Record / Bank Statement |
| GB00009722 | Client Produced Financial Record / Bank Statement |
| GB00009816 | Client Produced Financial Record / Bank Statement |
| Dawson Exhibit 76 | Deposition Exhibit |
| Dawson Exhibit 77 | Deposition Exhibit |
| GB00637626 | Client Produced Financial Record / Bank Statement |
| GB00637217 | Client Produced Financial Record / Bank Statement |
| GB00009883 | Client Produced Financial Record / Bank Statement |
| GB00637311 | Client Produced Financial Record / Bank Statement |
| GB00637447 | Client Produced Financial Record / Bank Statement |
| GB00637135 | Client Produced Financial Record / Bank Statement |
| GB00637355 | Client Produced Financial Record / Bank Statement |
| GB00637630 | Client Produced Financial Record / Bank Statement |
| GB00637225 | Client Produced Financial Record / Bank Statement |
| GB00009893 | Client Produced Financial Record / Bank Statement |
| GB00637315 | Client Produced Financial Record / Bank Statement |
| GB00009969 | Client Produced Financial Record / Bank Statement |
| GB00637143 | Client Produced Financial Record / Bank Statement |
| GB00637363 | Client Produced Financial Record / Bank Statement |
| GB00637634 | Client Produced Financial Record / Bank Statement |
| GB00637233 | Client Produced Financial Record / Bank Statement |
| GB00009903 | Client Produced Financial Record / Bank Statement |
| GB00637321 | Client Produced Financial Record / Bank Statement |
| GB00009977 | Client Produced Financial Record / Bank Statement |
| GB00637149 | Client Produced Financial Record / Bank Statement |
| GB00637373 | Client Produced Financial Record / Bank Statement |
| GB00637638 | Client Produced Financial Record / Bank Statement |
| GB00637241 | Client Produced Financial Record / Bank Statement |
| GB00009913 | Client Produced Financial Record / Bank Statement |
| GB00637329 | Client Produced Financial Record / Bank Statement |
| GB00637457 | Client Produced Financial Record / Bank Statement |
| GB00637157 | Client Produced Financial Record / Bank Statement |
| GB00637383 | Client Produced Financial Record / Bank Statement |
| GB00637642 | Client Produced Financial Record / Bank Statement |
| GB00637249 | Client Produced Financial Record / Bank Statement |
| GB00009925 | Client Produced Financial Record / Bank Statement |
| GB00637335 | Client Produced Financial Record / Bank Statement |
| GB00637463 | Client Produced Financial Record / Bank Statement |
| GB00637163 | Client Produced Financial Record / Bank Statement |
| GB00637391 | Client Produced Financial Record / Bank Statement |
| GB00637646 | Client Produced Financial Record / Bank Statement |
| GB00637257 | Client Produced Financial Record / Bank Statement |
| GB00009937 | Client Produced Financial Record / Bank Statement |
| GB00637339 | Client Produced Financial Record / Bank Statement |
| GB00637469 | Client Produced Financial Record / Bank Statement |

***O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK***
**Exhibit 2: Documents Received, Reviewed, or Relied Upon in Anticipation of Testimony**

| | |
|---|---|
| GB00637169 | Client Produced Financial Record / Bank Statement |
| GB00009831 | Client Produced Financial Record / Bank Statement |
| GB00637650 | Client Produced Financial Record / Bank Statement |
| GB00637265 | Client Produced Financial Record / Bank Statement |
| GB00009949 | Client Produced Financial Record / Bank Statement |
| GB00637343 | Client Produced Financial Record / Bank Statement |
| GB00637475 | Client Produced Financial Record / Bank Statement |
| GB00637177 | Client Produced Financial Record / Bank Statement |
| GB00009841 | Client Produced Financial Record / Bank Statement |
| GB00637654 | Client Produced Financial Record / Bank Statement |
| GB00637273 | Client Produced Financial Record / Bank Statement |
| GB00637415 | Client Produced Financial Record / Bank Statement |
| GB00637347 | Client Produced Financial Record / Bank Statement |
| GB00637483 | Client Produced Financial Record / Bank Statement |
| GB00637185 | Client Produced Financial Record / Bank Statement |
| GB00637403 | Client Produced Financial Record / Bank Statement |
| GB00637658 | Client Produced Financial Record / Bank Statement |
| GB00637281 | Client Produced Financial Record / Bank Statement |
| GB00637427 | Client Produced Financial Record / Bank Statement |
| GB00637351 | Client Produced Financial Record / Bank Statement |
| GB00637491 | Client Produced Financial Record / Bank Statement |
| GB00637193 | Client Produced Financial Record / Bank Statement |
| GB00009851 | Client Produced Financial Record / Bank Statement |
| GB00637289 | Client Produced Financial Record / Bank Statement |
| GB00009959 | Client Produced Financial Record / Bank Statement |
| GB00637201 | Client Produced Financial Record / Bank Statement |
| GB00009861 | Client Produced Financial Record / Bank Statement |
| GB00637297 | Client Produced Financial Record / Bank Statement |
| GB00637439 | Client Produced Financial Record / Bank Statement |
| GB00637209 | Client Produced Financial Record / Bank Statement |
| GB00009871 | Client Produced Financial Record / Bank Statement |
| GB00637301 | Client Produced Financial Record / Bank Statement |
| GB00010753 | Client Produced Financial Record / Bank Statement |
| GB00010719 | Client Produced Financial Record / Bank Statement |
| GB00010729 | Client Produced Financial Record / Bank Statement |
| GB00010741 | Client Produced Financial Record / Bank Statement |
| GB00639058 | Client Produced Financial Record / Bank Statement |
| GB00639063 | Client Produced Financial Record / Bank Statement |
| GB00639067 | Client Produced Financial Record / Bank Statement |
| GB00639158 | Client Produced Financial Record / Bank Statement |
| GB00637512 | Client Produced Financial Record / Bank Statement |
| GB00009987 | Client Produced Financial Record / Bank Statement |
| GB00010101 | Client Produced Financial Record / Bank Statement |
| GB00638884 | Client Produced Financial Record / Bank Statement |
| GB00639075 | Client Produced Financial Record / Bank Statement |
| GB00639081 | Client Produced Financial Record / Bank Statement |
| GB00639086 | Client Produced Financial Record / Bank Statement |
| GB00639090 | Client Produced Financial Record / Bank Statement |
| GB00639094 | Client Produced Financial Record / Bank Statement |
| GB00639097 | Client Produced Financial Record / Bank Statement |
| GB00639100 | Client Produced Financial Record / Bank Statement |
| GB00639104 | Client Produced Financial Record / Bank Statement |
| GB00639108 | Client Produced Financial Record / Bank Statement |
| GB00639112 | Client Produced Financial Record / Bank Statement |
| GB00639116 | Client Produced Financial Record / Bank Statement |
| GB00639119 | Client Produced Financial Record / Bank Statement |
| GB00639123 | Client Produced Financial Record / Bank Statement |
| GB00639127 | Client Produced Financial Record / Bank Statement |
| GB00639132 | Client Produced Financial Record / Bank Statement |
| GB00639136 | Client Produced Financial Record / Bank Statement |
| GB00639140 | Client Produced Financial Record / Bank Statement |
| GB00639145 | Client Produced Financial Record / Bank Statement |
| GB00639148 | Client Produced Financial Record / Bank Statement |
| GB00639151 | Client Produced Financial Record / Bank Statement |
| GB00639154 | Client Produced Financial Record / Bank Statement |
| Plaintiff Exhibit 1 to Bicknell Deposition | Plaintiff Exhibit |
| Plaintiff Exhibit 2 to Bicknell Deposition | Plaintiff Exhibit |
| Plaintiff Exhibit 3 to Bicknell Deposition | Plaintiff Exhibit |
| Plaintiff Exhibit 4 to Bicknell Deposition | Plaintiff Exhibit |

***O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK***
**Exhibit 2: Documents Received, Reviewed, or Relied Upon in Anticipation of Testimony**

| | |
|---|---|
| Plaintiff Exhibit 5 to Bicknell Deposition | Plaintiff Exhibit |
| Plaintiff Exhibit 6 to Bicknell Deposition | Plaintiff Exhibit |
| Plaintiff Exhibit 7 to Bicknell Deposition | Plaintiff Exhibit |
| G. Bicknell Dep. Tr. (2/12/26) | Deposition Transcript |
| G. Bicknell Dep. Tr. (12/8/25) | Deposition Transcript |
| Defendant Exhibit 1 to Bicknell Deposition | Defendant Exhibit |
| Defendant Exhibit 2 to Bicknell Deposition | Defendant Exhibit |
| Plaintiff Exhibit 8 to Bicknell Deposition | Plaintiff Exhibit |
| HEDRICK068371 | Defendant Produced Bank Statement |
| HEDRICK068376 | Defendant Produced Bank Statement |
| HEDRICK068381 | Defendant Produced Bank Statement |
| HEDRICK068386 | Defendant Produced Bank Statement |
| HEDRICK068391 | Defendant Produced Bank Statement |
| HEDRICK068396 | Defendant Produced Bank Statement |
| HEDRICK068401 | Defendant Produced Bank Statement |
| HEDRICK068406 | Defendant Produced Bank Statement |
| HEDRICK068418 | Defendant Produced Bank Statement |
| HEDRICK068423 | Defendant Produced Bank Statement |
| HEDRICK068428 | Defendant Produced Bank Statement |
| HEDRICK068434 | Defendant Produced Bank Statement |
| HEDRICK068438 | Defendant Produced Bank Statement |
| HEDRICK068443 | Defendant Produced Bank Statement |
| HEDRICK068453 | Defendant Produced Bank Statement |
| HEDRICK068458 | Defendant Produced Bank Statement |
| HEDRICK068463 | Defendant Produced Bank Statement |
| HEDRICK068468 | Defendant Produced Bank Statement |
| HEDRICK068474 | Defendant Produced Bank Statement |
| HEDRICK068479 | Defendant Produced Bank Statement |
| HEDRICK068484 | Defendant Produced Bank Statement |
| HEDRICK068489 | Defendant Produced Bank Statement |
| HEDRICK068494 | Defendant Produced Bank Statement |
| HEDRICK068501 | Defendant Produced Bank Statement |
| HEDRICK068506 | Defendant Produced Bank Statement |
| GB00403241 | Client Produced Financial Record / Bank Statement |
| GB00403273 | Client Produced Financial Record / Bank Statement |
| GB00638669 | Land Document |
| GB00637007 | Land Document |
| GB00638680 | Land Document |
| GB00637011 | Land Document |
| GB00638694 | Land Document |
| GB00636998 | Land Document |
| GB00638704 | Land Document |
| GB00637015 | Land Document |
| GB00638726 | Land Document |
| GB00637000 | Land Document |
| GB00638740 | Land Document |
| GB00637002 | Land Document |
| GB00638763 | Land Document |
| GB00637005 | Land Document |
| GB00637665 | Client Produced Financial Record / Bank Statement |
| GB00639394 | Client Produced Financial Record / Bank Statement |
| GB00637753 | Client Produced Financial Record / Bank Statement |
| GB00639442 | Client Produced Financial Record / Bank Statement |
| GB00637668 | Client Produced Financial Record / Bank Statement |
| GB00639398 | Client Produced Financial Record / Bank Statement |
| GB00637757 | Client Produced Financial Record / Bank Statement |
| GB00637671 | Client Produced Financial Record / Bank Statement |
| GB00639402 | Client Produced Financial Record / Bank Statement |

***O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK***
**Exhibit 2: Documents Received, Reviewed, or Relied Upon in Anticipation of Testimony**

| | |
|---|---|
| GB00637761 | Client Produced Financial Record / Bank Statement |
| GB00637674 | Client Produced Financial Record / Bank Statement |
| GB00639406 | Client Produced Financial Record / Bank Statement |
| GB00637765 | Client Produced Financial Record / Bank Statement |
| GB00637677 | Client Produced Financial Record / Bank Statement |
| GB00639410 | Client Produced Financial Record / Bank Statement |
| GB00637769 | Client Produced Financial Record / Bank Statement |
| GB00637680 | Client Produced Financial Record / Bank Statement |
| GB00639414 | Client Produced Financial Record / Bank Statement |
| GB00637773 | Client Produced Financial Record / Bank Statement |
| GB00639418 | Client Produced Financial Record / Bank Statement |
| GB00637683 | Client Produced Financial Record / Bank Statement |
| GB00637777 | Client Produced Financial Record / Bank Statement |
| GB00637686 | Client Produced Financial Record / Bank Statement |
| GB00639422 | Client Produced Financial Record / Bank Statement |
| GB00637781 | Client Produced Financial Record / Bank Statement |
| GB00637689 | Client Produced Financial Record / Bank Statement |
| GB00639426 | Client Produced Financial Record / Bank Statement |
| GB00637784 | Client Produced Financial Record / Bank Statement |
| GB00637692 | Client Produced Financial Record / Bank Statement |
| GB00639430 | Client Produced Financial Record / Bank Statement |
| GB00637787 | Client Produced Financial Record / Bank Statement |
| GB00637696 | Client Produced Financial Record / Bank Statement |
| GB00639434 | Client Produced Financial Record / Bank Statement |
| GB00637790 | Client Produced Financial Record / Bank Statement |
| GB00637700 | Client Produced Financial Record / Bank Statement |
| GB00639438 | Client Produced Financial Record / Bank Statement |
| GB00637795 | Client Produced Financial Record / Bank Statement |
| GB00009224 | Client Produced Financial Record / Bank Statement |
| GB00009540 | Client Produced Financial Record / Bank Statement |
| GB00638789 | Client Produced Financial Record / Bank Statement |
| GB00638837 | Client Produced Financial Record / Bank Statement |
| GB00638845 | Client Produced Financial Record / Bank Statement |
| GB00638853 | Client Produced Financial Record / Bank Statement |
| GB00042735 | List of Project Vendors / Defendant Related Parties |
| GB00078419 | List of Project Vendors / Defendant Related Parties |
| GB00106110 | List of Project Vendors / Defendant Related Parties |
| GB00106115 | List of Project Vendors / Defendant Related Parties |
| GB00106938 | List of Project Vendors / Defendant Related Parties |
| GB00106939 | List of Project Vendors / Defendant Related Parties |
| GB00108981 | List of Project Vendors / Defendant Related Parties |
| GB00108983 | List of Project Vendors / Defendant Related Parties |
| GB00108986 | List of Project Vendors / Defendant Related Parties |
| GB00157210 | List of Project Vendors / Defendant Related Parties |
| GB00157211 | List of Project Vendors / Defendant Related Parties |
| GB00199261 | List of Project Vendors / Defendant Related Parties |
| GB00406932 | List of Project Vendors / Defendant Related Parties |
| GB00407089 | List of Project Vendors / Defendant Related Parties |
| GB00577932 | List of Project Vendors / Defendant Related Parties |
| GB00580912 | List of Project Vendors / Defendant Related Parties |
| GB00581341 | List of Project Vendors / Defendant Related Parties |
| GB00010201 | QuickBooks Records |
| GB00010202 | QuickBooks Records |
| GB00010203 | QuickBooks Records |
| GB00010204 | QuickBooks Records |
| GB00010205 | QuickBooks Records |
| 02/15/2022 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 03/21/2022 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 04/19/2022 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 05/18/2022 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 06/17/2022 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 07/19/2022 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 08/19/2022 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |

HIGHLY CONFIDENTIAL - OUTSIDE COUNSEL'S EYES ONLY

***O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK***
**Exhibit 2: Documents Received, Reviewed, or Relied Upon in Anticipation of Testimony**

| | |
|---|---|
| 09/20/2022 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 10/19/2022 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 11/17/2022 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 12/19/2022 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 01/19/2023 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 02/15/2023 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 03/21/2023 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 04/18/2023 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 05/18/2023 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 06/20/2023 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 07/19/2023 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 08/21/2023 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 09/19/2023 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 10/19/2023 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 11/17/2023 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 12/18/2023 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 01/19/2024 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 02/16/2024 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 03/19/2024 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 04/18/2024 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 05/20/2024 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 06/17/2024 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 07/19/2024 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 08/20/2024 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 09/18/2024 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 10/21/2024 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 11/18/2024 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| 12/18/2024 Regions Bank statement produced by R.Silanskas | Defendant Produced Bank Statement |
| LW069209 | Defendant Produced Bank Statement |
| LW069297 | Defendant Produced Bank Statement |
| LW069405 | Defendant Produced Bank Statement |
| LW069493 | Defendant Produced Bank Statement |
| LW070064 | Defendant Produced Bank Statement |
| LW070844 | Defendant Produced Bank Statement |
| LW070943 | Defendant Produced Bank Statement |
| LW071070 | Defendant Produced Bank Statement |
| LW071090 | Defendant Produced Bank Statement |
| LW071112 | Defendant Produced Bank Statement |
| LW071172 | Defendant Produced Bank Statement |
| LW071186 | Defendant Produced Bank Statement |
| LW071202 | Defendant Produced Bank Statement |
| GB00639448 | Client Produced Bank Statement |
| GB00421998 | Client Produced Tax Document |
| GB00422036 | Client Produced Tax Document |
| GB00422071 | Client Produced Tax Document |
| LW046345 | Defendant Produced Tax Document |
| LW046399 | Defendant Produced Tax Document |
| LW067372 | Defendant Produced Tax Document |
| LW067411 | Defendant Produced Tax Document |
| LW067465 | Defendant Produced Tax Document |
| LW067524 | Defendant Produced Tax Document |
| LW067649 | Defendant Produced Tax Document |
| LW067767 | Defendant Produced Tax Document |
| LW067886 | Defendant Produced Tax Document |
| LW067988 | Defendant Produced Tax Document |
| LW068105 | Defendant Produced Tax Document |
| N/A (Publicly Available) | Publicly Available Tax Documents related to Backstage Ministries |
| LW068191 | Defendant Produced Tax Document |
| Adams Dep. Tr. | Deposition Transcript |

***O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK***

**Exhibit 2: Documents Received, Reviewed, or Relied Upon in Anticipation of Testimony**

| | |
|---|---|
| Silanskas Dep. Tr. | Deposition Transcript |
| Hedrick Dep. Tr. | Deposition Transcript |
| Wilhite Dep. Tr. | Deposition Transcript |
| GB00002121 | Client Produced Email Correspondence |
| LW006883 | Client Produced Instant Messaging Correspondence |
| GB00417395 | Client Produced Email Correspondence |
| GB00191279 | Client Produced Email Correspondence |
| GB00013943 | Client Produced Copy of Defendant Business Card |
| GB00001820 | Client Produced Email Correspondence |
| GB00001821 | Client Produced Press Release |
| GB00002099 | Client Produced Email Correspondence |
| GB00002006 | Client Produced Email Correspondence |
| GB00002036 | Client Produced Email Correspondence |
| GB00412441 | Client Produced Press Release |
| GB00000748 | Client Produced Email Correspondence |
| GB00000749 | Client Produced Email Correspondence |
| GB00406300 | Client Produced Financial Record / Bank Statement |
| GB00637017 | Client Produced Financial Record / Bank Statement |
| GB00637032 | Client Produced Financial Record / Bank Statement |
| GB00637045 | Client Produced Financial Record / Bank Statement |
| GB00637056 | Client Produced Financial Record / Bank Statement |
| GB00637068 | Client Produced Financial Record / Bank Statement |
| GB00637077 | Client Produced Financial Record / Bank Statement |
| GB00637087 | Client Produced Financial Record / Bank Statement |
| GB00637100 | Client Produced Financial Record / Bank Statement |
| GB00637113 | Client Produced Financial Record / Bank Statement |
| GB00637132 | Client Produced Financial Record / Bank Statement |
| LW069680 | Defendant Produced Record |
| GB00002957 | Client Produced Record |
| GB00002901 | Client Produced Press Release |

*O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK*
*Exhibit 3: Table of Contents*

**Table of Contents**


| Schedule Number | Schedule |
|---|---|
| 1.0 | Summary of Analyses |
| 2.0 | Project Payments |
| 2.1 | Additional Bicknell Transactions - Land |
| 2.2 | Additional Bicknell Transactions - Other Disbursements |
| 2.3 | Bicknell Heartland Entity Transfers |
| 2.4 | Project Vendor Payments paid via Bicknell Heartland Entities |
| 3.0 | Defendant Project Payments |
| 3.1 | Defendant Project Payments paid via Bicknell Heartland Entities |
| 3.2 | Defendant Payroll Analysis |
| 3.2a | Defendant Payroll Analysis - Additional Disbursements |
| 4.0 | Defendant Non-Project Payments |
| 4.1 | Direct Defendant Non-Project Payments paid via Mr. Bicknell's Personal Accounts |
| 4.2 | Indirect Defendant Non-Project Payments paid via Bicknell Heartland Entities |

*O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK*
*Exhibit 3: Schedule 1.0 - Summary of Analyses*

**Opinion 1: Total Project Payments**

| Row | Reference | Amount |
|---|---|---|
| Money Mr. Bicknell Provided to the Bicknell American Heartland Entities | *A* | $ 46,354,819 |
| Project Vendor Payments from Bicknell Heartland Entities | *B* | $ 45,205,483 |
| Defendant Project Payments from Bicknell Heartland Entities | *C* | $ 2,601,323 |
| Under (Over) Identified Project Payments | *D=A-B-C* | $ (1,451,987) |
| Additional Bicknell Transactions | *E* | $ 14,108,261 |
| **Total Bicknell Project Payments** | ***F=B+C+E*** | **$ 61,915,067** |

**Opinion 2: Defendant Non-Project Payments**

| Defendant | Reference | Amount |
|---|---|---|
| Mr. Silanskas | *G* | $ 15,000 |
| Mr. Wilhite | *H* | $ 35,447 |
| Mr. Hedrick | *I* | $ - |
| **Total Defendant Non-Project Payments paid by Mr. Bicknell** | ***J=G+H+I*** | **$ 50,447** |

**Opinion 3: Total Defendant Benefit**

| Defendant | Total | |
|---|---|---|
| | Count | Sum |
| **Total Payments to Mr. Silanskas and Related Individuals / Entities** | **80** | **$ 639,312** |
| Defendant Project Payments | 78 | $ 624,312 |
| Defendant Non-Project Payments | 2 | $ 15,000 |
| **Total Payments to Mr. Wilhite and Related Individuals / Entities** | **115** | **$ 412,607** |
| Defendant Project Payments | 105 | $ 377,160 |
| Defendant Non-Project Payments | 10 | $ 35,447 |
| **Total Payments to Mr. Hedrick and Related Individuals / Entities** | **95** | **$ 1,599,850** |
| Defendant Project Payments | 95 | $ 1,599,850 |
| Defendant Non-Project Payments | 0 | $ - |
| **Total** | **290** | **$ 2,651,770** |

**Opinion 4: Total Paid by Mr. Bicknell and the Bicknell American Heartland Entities**

| Row | Reference | Amount |
|---|---|---|
| Total Project Payments (Opinion 1) | *F; above* | $ 61,915,067 |
| Total Defendant Non-Project Payments (Opinion 2) | *J; above* | $ 50,447 |
| **Total paid by Mr. Bicknell** | ***K = F+J*** | **$ 61,965,514** |

HIGHLY CONFIDENTIAL - OUTSIDE COUNSEL'S EYES ONLY

*O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK*
*Exhibit 3: Schedule 2.0 - Project Payments*

The below table summarizes certain Project payments, including the purchase of multiple land parcels, which were paid from bank and brokerage accounts belonging to 1248 Holdings, LLC (UMB account ended 8818) and OGB Holdings, LLC (Fidelity account ended 2911) for the American Heartland Project from February 8, 2022, through December 31, 2024. See 2.1 and 2.2 for further detail.

**Additional Bicknell Transactions**

| Payee | 2022 | | 2023 | | 2024 | | Total | | Note |
|---|---|---|---|---|---|---|---|---|---|
| | Count | Sum | Count | Sum | Count | Sum | Count | Sum | |
| Land Purchases | 3 | $ 6,244,671 | 4 | $ 6,075,590 | 0 | $ - | 7 | $ 12,320,261 | *See 2.1* |
| Other Disbursements | 0 | $ - | 2 | $ 1,788,000 | 0 | $ - | 2 | $ 1,788,000 | *See 2.2* |
| **Total** | **3** | **$ 6,244,671** | **6** | **$ 7,863,590** | **-** | **$ -** | **9** | **$ 14,108,261** | |

The table below summarizes payments made by Mr. Bicknell to the Bicknell Heartland Entities from February 8, 2022, through December 31, 2024. I understand these entities were used to issue payments for Project related expenses. The payment data is from Bicknell Bank Data as noted on 2.3.

**Bicknell Heartland Entity Transfers**

| Payee | 2022 | | 2023 | | 2024 | | Total | | Note |
|---|---|---|---|---|---|---|---|---|---|
| | Count | Sum | Count | Sum | Count | Sum | Count | Sum | |
| Big Time Productions | 5 | $ 2,800,000 | 9 | $ 25,104,699 | 0 | $ - | 14 | $ 27,904,699 | *See 2.3* |
| Mansion Entertainment | 1 | $ 30,000 | 6 | $ 15,435,000 | 6 | $ 2,823,258 | 13 | $ 18,288,258 | *See 2.3* |
| Drive-In Movie | 0 | $ - | 1 | $ 161,862 | 0 | $ - | 1 | $ 161,862 | *See 2.3* |
| **Total** | **6** | **$ 2,830,000** | **16** | **$ 40,701,561** | **6** | **$ 2,823,258** | **28** | **$ 46,354,819** | |

The table below summarizes payments made by the Bicknell Heartland Entities to the Project Vendors from February 8, 2022, through December 31, 2024. See 2.4 for these transactions.

**Project Vendor Payments from Bicknell Heartland Entities**

| Payee | 2022 | | 2023 | | 2024 | | Total | | Note |
|---|---|---|---|---|---|---|---|---|---|
| | Count | Sum | Count | Sum | Count | Sum | Count | Sum | |
| Stone Solid Productions | 6 | $ 419,026 | 3 | $ 7,904 | 0 | $ - | 9 | $ 426,930 | *See 2.4* |
| Allegiant | 9 | $ 4,917 | 6 | $ 6,343 | 3 | $ 3,062 | 18 | $ 14,323 | *See 2.4* |
| ASCAP | 3 | $ 6,294 | 0 | $ - | 2 | $ 10,631 | 5 | $ 16,925 | *See 2.4* |
| Ryan Insurance Agency | 1 | $ 2,641 | 9 | $ 181,005 | 7 | $ 52,861 | 17 | $ 236,507 | *See 2.4* |
| Jerry Williams | 3 | $ 28,054 | 0 | $ - | 0 | $ - | 3 | $ 28,054 | *See 2.4* |
| Kathleen J Gause | 24 | $ 15,672 | 17 | $ 15,224 | 0 | $ - | 41 | $ 30,896 | *See 2.4* |
| Post 23 Animation | 2 | $ 180,110 | 0 | $ - | 0 | $ - | 2 | $ 180,110 | *See 2.4* |
| Josh West | 20 | $ 45,800 | 6 | $ 15,800 | 0 | $ - | 26 | $ 61,600 | *See 2.4* |
| Kelly S Holman | 35 | $ 35,483 | 15 | $ 9,955 | 17 | $ 10,808 | 67 | $ 56,246 | *See 2.4* |
| Big Rigs Touring, LLC | 9 | $ 30,373 | 4 | $ 23,129 | 2 | $ 8,096 | 15 | $ 61,598 | *See 2.4* |
| Ruckus Entertainment Group, LLC | 1 | $ 11,734 | 0 | $ - | 0 | $ - | 1 | $ 11,734 | *See 2.4* |
| Reitzas, Inc. | 4 | $ 25,650 | 0 | $ - | 0 | $ - | 4 | $ 25,650 | *See 2.4* |
| Tommy R. Turley | 17 | $ 46,148 | 22 | $ 202,051 | 2 | $ 31,412 | 41 | $ 279,611 | *See 2.4* |
| Springfield Symphony Orchestra, Inc. | 2 | $ 30,793 | 2 | $ 19,668 | 0 | $ - | 4 | $ 50,461 | *See 2.4* |
| Themed Future Concepts, Inc. | 4 | $ 50,000 | 8 | $ 109,125 | 1 | $ 76,125 | 13 | $ 235,250 | *See 2.4* |
| Forward Thinking Designs, LLC | 4 | $ 61,125 | 9 | $ 299,861 | 2 | $ 18,999 | 15 | $ 379,984 | *See 2.4* |
| Pasadena Tournament of Roses | 3 | $ 256,250 | 5 | $ 384,434 | 2 | $ 150,761 | 10 | $ 791,445 | *See 2.4* |
| Nadi Group USA | 4 | $ 92,697 | 2 | $ 42,000 | 0 | $ - | 6 | $ 134,697 | *See 2.4* |
| Timothy D. Kirk | 2 | $ 4,810 | 6 | $ 23,140 | 1 | $ 195 | 9 | $ 28,145 | *See 2.4* |
| The Hettema Group | 4 | $ 825,040 | 12 | $ 9,217,600 | 0 | $ - | 16 | $ 10,042,640 | *See 2.4* |
| A. Leslie Allen Kies | 12 | $ 35,973 | 23 | $ 98,043 | 4 | $ 11,863 | 39 | $ 145,879 | *See 2.4* |
| John Lindsay | 9 | $ 112,422 | 12 | $ 192,720 | 0 | $ - | 21 | $ 305,142 | *See 2.4* |
| Tabletalk Gourmet | 3 | $ 13,753 | 1 | $ 10,022 | 0 | $ - | 4 | $ 23,775 | *See 2.4* |
| John W. Sorenson | 2 | $ 12,443 | 0 | $ - | 0 | $ - | 2 | $ 12,443 | *See 2.4* |
| Carter Creative | 4 | $ 9,000 | 9 | $ 12,700 | 2 | $ 4,800 | 15 | $ 26,500 | *See 2.4* |
| Annette P. Heller | 8 | $ 7,450 | 4 | $ 4,825 | 5 | $ 3,460 | 17 | $ 15,735 | *See 2.4* |
| GFAC Texas PLLC | 1 | $ 2,500 | 0 | $ - | 1 | $ 273,800 | 2 | $ 276,300 | *See 2.4* |
| WTP America, LLC | 3 | $ 67,500 | 2 | $ 31,820 | 0 | $ - | 5 | $ 99,320 | *See 2.4* |
| MR-ProFun, Inc. | 2 | $ 43,020 | 9 | $ 375,335 | 0 | $ - | 11 | $ 418,355 | *See 2.4* |
| Baya Dynamics | 3 | $ 53,164 | 21 | $ 363,015 | 3 | $ 65,423 | 27 | $ 481,602 | *See 2.4* |
| Tournament of Roses Association | 1 | $ 382 | 0 | $ - | 0 | $ - | 1 | $ 382 | *See 2.4* |
| Don Hilsen | 2 | $ 26,889 | 11 | $ 235,217 | 1 | $ 53,592 | 14 | $ 315,697 | *See 2.4* |
| KLH Environmental & Geological Consulting | 0 | $ - | 0 | $ - | 0 | $ - | 0 | $ - | *See 2.4* |
| Origin Creative Group, LLC | 1 | $ 3,000 | 0 | $ - | 1 | $ 7,800 | 2 | $ 10,800 | *See 2.4* |
| Alfuso Music, Inc. | 2 | $ 4,000 | 5 | $ 21,900 | 0 | $ - | 7 | $ 25,900 | *See 2.4* |
| Ronald Rodriguez | 3 | $ 55,838 | 19 | $ 218,661 | 1 | $ 8,000 | 23 | $ 282,499 | *See 2.4* |
| Redlantern Productions, LLC | 1 | $ 5,600 | 10 | $ 61,163 | 0 | $ - | 11 | $ 66,763 | *See 2.4* |
| Reginald E. Jarrett | 1 | $ 2,400 | 11 | $ 99,173 | 0 | $ - | 12 | $ 101,573 | *See 2.4* |
| Soraya Fernandez-Hazoury | 1 | $ 5,000 | 13 | $ 27,750 | 0 | $ - | 14 | $ 32,750 | *See 2.4* |
| Forrec, LTD | 0 | $ - | 14 | $ 7,968,011 | 0 | $ - | 14 | $ 7,968,011 | *See 2.4* |
| Wheeler Projects, Inc. | 0 | $ - | 5 | $ 12,600 | 0 | $ - | 5 | $ 12,600 | *See 2.4* |
| James Scheidel | 0 | $ - | 21 | $ 151,875 | 1 | $ 11,750 | 22 | $ 163,625 | *See 2.4* |
| Paola M. Mendez | 0 | $ - | 23 | $ 116,313 | 5 | $ 31,891 | 28 | $ 148,204 | *See 2.4* |
| 11;11 Creative | 0 | $ - | 5 | $ 317,220 | 0 | $ - | 5 | $ 317,220 | *See 2.4* |
| Cuningham Group Architects, Inc. | 0 | $ - | 12 | $ 7,780,420 | 0 | $ - | 12 | $ 7,780,420 | *See 2.4* |
| ADG, PC | 0 | $ - | 7 | $ 1,149,607 | 0 | $ - | 7 | $ 1,149,607 | *See 2.4* |
| Jeffrey McCain | 0 | $ - | 2 | $ 20,000 | 0 | $ - | 2 | $ 20,000 | *See 2.4* |
| Sandra Russell | 0 | $ - | 6 | $ 59,141 | 1 | $ 22,698 | 7 | $ 81,839 | *See 2.4* |
| Michael La Fleur | 0 | $ - | 5 | $ 18,963 | 0 | $ - | 5 | $ 18,963 | *See 2.4* |
| Cumming Management Group | 0 | $ - | 11 | $ 3,180,622 | 0 | $ - | 11 | $ 3,180,622 | *See 2.4* |
| Eugenie LeRoux | 0 | $ - | 1 | $ 18,000 | 0 | $ - | 1 | $ 18,000 | *See 2.4* |
| Annette L. Crump | 0 | $ - | 10 | $ 76,584 | 1 | $ 15,925 | 11 | $ 92,509 | *See 2.4* |
| DeJong & Lebet, Inc. | 0 | $ - | 3 | $ 34,800 | 2 | $ 27,560 | 5 | $ 62,360 | *See 2.4* |
| EXP U.S. Services, Inc. | 0 | $ - | 6 | $ 169,588 | 1 | $ 950 | 7 | $ 170,538 | *See 2.4* |
| Alan W. Bruun | 0 | $ - | 4 | $ 25,338 | 0 | $ - | 4 | $ 25,338 | *See 2.4* |
| Pamela Bolling | 0 | $ - | 2 | $ 12,800 | 0 | $ - | 2 | $ 12,800 | *See 2.4* |

*O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK*
*Exhibit 3: Schedule 2.0 - Project Payments*

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rick Allen, LLC | 0 | $ | - | 17 | $ | 193,801 | 1 | $ | 41,559 | 18 | $ | 235,360 | *See 2.4* |
| TWT, Inc. | 0 | $ | - | 4 | $ | 141,525 | 2 | $ | 46,275 | 6 | $ | 187,800 | *See 2.4* |
| Susana Norie Kawai-Burden | 0 | $ | - | 8 | $ | 29,000 | 1 | $ | 8,875 | 9 | $ | 37,875 | *See 2.4* |
| Allison Fox | 0 | $ | - | 6 | $ | 34,200 | 1 | $ | 12,719 | 7 | $ | 46,919 | *See 2.4* |
| David L. Vermeulen | 0 | $ | - | 8 | $ | 65,594 | 1 | $ | 6,563 | 9 | $ | 72,157 | *See 2.4* |
| Craig Hodges | 0 | $ | - | 5 | $ | 17,805 | 1 | $ | 2,100 | 6 | $ | 19,905 | *See 2.4* |
| Christopher R. Lamb | 0 | $ | - | 14 | $ | 186,795 | 1 | $ | 39,044 | 15 | $ | 225,840 | *See 2.4* |
| Visual Terrain, Inc. | 0 | $ | - | 6 | $ | 159,064 | 0 | $ | - | 6 | $ | 159,064 | *See 2.4* |
| Michelle L. Clegg | 0 | $ | - | 15 | $ | 71,872 | 1 | $ | 21,700 | 16 | $ | 93,572 | *See 2.4* |
| Entertainment Project Services, LLC | 0 | $ | - | 1 | $ | 2,240 | 1 | $ | 10,460 | 2 | $ | 12,700 | *See 2.4* |
| Ophir Consulting, LLC | 0 | $ | - | 8 | $ | 120,000 | 9 | $ | 135,000 | 17 | $ | 255,000 | *See 2.4* |
| Gordon & Rees Scully Mnasukhani, LLP | 0 | $ | - | 7 | $ | 30,763 | 6 | $ | 18,620 | 13 | $ | 49,383 | *See 2.4* |
| Vekoma Rides Manufacturing B.V. | 0 | $ | - | 2 | $ | 89,040 | 0 | $ | - | 2 | $ | 89,040 | *See 2.4* |
| Daniel P. Gutierrez | 0 | $ | - | 13 | $ | 70,209 | 2 | $ | 31,276 | 15 | $ | 101,486 | *See 2.4* |
| WhiteWater West Industries, LTD | 0 | $ | - | 2 | $ | 132,500 | 0 | $ | - | 2 | $ | 132,500 | *See 2.4* |
| Christopher L. Crump | 0 | $ | - | 1 | $ | 13,928 | 0 | $ | - | 1 | $ | 13,928 | *See 2.4* |
| Jeremy Chaston | 0 | $ | - | 10 | $ | 276,057 | 3 | $ | 71,320 | 13 | $ | 347,377 | *See 2.4* |
| Kelley Retail & Hospitality Consulting, L | 0 | $ | - | 4 | $ | 17,980 | 0 | $ | - | 4 | $ | 17,980 | *See 2.4* |
| Mack Rides | 0 | $ | - | 2 | $ | 61,669 | 0 | $ | - | 2 | $ | 61,669 | *See 2.4* |
| Charles Anderson Landscape Architecture | 0 | $ | - | 5 | $ | 100,627 | 3 | $ | 71,476 | 8 | $ | 172,103 | *See 2.4* |
| Babak Mansouri | 0 | $ | - | 1 | $ | 11,500 | 0 | $ | - | 1 | $ | 11,500 | *See 2.4* |
| Debra Jolley | 0 | $ | - | 10 | $ | 39,000 | 1 | $ | 8,375 | 11 | $ | 47,375 | *See 2.4* |
| Technifex, Inc. | 0 | $ | - | 1 | $ | 16,050 | 1 | $ | 53,260 | 2 | $ | 69,310 | *See 2.4* |
| Patrick Kells Retail Consultant, LLC | 0 | $ | - | 6 | $ | 17,338 | 1 | $ | 7,605 | 7 | $ | 24,943 | *See 2.4* |
| Rocky Mountain Amusements, Inc. | 0 | $ | - | 1 | $ | 26,409 | 0 | $ | - | 1 | $ | 26,409 | *See 2.4* |
| Wiliams, Box, Forshee & Bullard, P.C. | 0 | $ | - | 4 | $ | 23,186 | 1 | $ | 1,084 | 5 | $ | 24,270 | *See 2.4* |
| Chris Huyck Trout | 0 | $ | - | 8 | $ | 83,958 | 1 | $ | 12,823 | 9 | $ | 96,781 | *See 2.4* |
| Jacques Van Staden | 0 | $ | - | 3 | $ | 70,050 | 1 | $ | 37,750 | 4 | $ | 107,800 | *See 2.4* |
| Four Keys Mgt, LLC | 0 | $ | - | 6 | $ | 27,046 | 1 | $ | 5,000 | 7 | $ | 32,046 | *See 2.4* |
| Robert Kelley Consulting | 0 | $ | - | 5 | $ | 19,992 | 1 | $ | 8,702 | 6 | $ | 28,694 | *See 2.4* |
| Withey & Co., Inc. | 0 | $ | - | 1 | $ | 10,491 | 0 | $ | - | 1 | $ | 10,491 | *See 2.4* |
| Vincent Pagliuca | 0 | $ | - | 7 | $ | 56,891 | 1 | $ | 32,040 | 8 | $ | 88,931 | *See 2.4* |
| Thomas Collette Consulting | 0 | $ | - | 7 | $ | 36,330 | 1 | $ | 10,850 | 8 | $ | 47,180 | *See 2.4* |
| ADG Blatt, PC | 0 | $ | - | 5 | $ | 2,718,445 | 1 | $ | 63,263 | 6 | $ | 2,781,708 | *See 2.4* |
| Clear Peak, LLC | 0 | $ | - | 3 | $ | 84,000 | 1 | $ | 58,247 | 4 | $ | 142,247 | *See 2.4* |
| Blackwell Professional Consulting, LLC | 0 | $ | - | 5 | $ | 25,544 | 2 | $ | 19,234 | 7 | $ | 44,778 | *See 2.4* |
| Villareal & Associates, Inc. | 0 | $ | - | 2 | $ | 9,430 | 1 | $ | 7,250 | 3 | $ | 16,680 | *See 2.4* |
| Porter Consulting, LLC | 0 | $ | - | 1 | $ | 12,000 | 1 | $ | 58,568 | 2 | $ | 70,568 | *See 2.4* |
| Clair Global Integration, LLC | 0 | $ | - | 1 | $ | 169,349 | 0 | $ | - | 1 | $ | 169,349 | *See 2.4* |
| Mobiz IT, Inc. | 0 | $ | - | 1 | $ | 39,255 | 0 | $ | - | 1 | $ | 39,255 | *See 2.4* |
| Home Stretch Renovations, Inc | 0 | $ | - | 2 | $ | 8,594 | 1 | $ | 6,201 | 3 | $ | 14,795 | *See 2.4* |
| David P. Krazit | 0 | $ | - | 4 | $ | 16,077 | 1 | $ | 3,563 | 5 | $ | 19,639 | *See 2.4* |
| Jordan Peterson | 0 | $ | - | 3 | $ | 86,400 | 1 | $ | 81,763 | 4 | $ | 168,163 | *See 2.4* |
| Oklahoma Dept. of Environmental Quality | 0 | $ | - | 0 | $ | - | 1 | $ | 348 | 1 | $ | 348 | *See 2.4* |
| Sharango Kundu | 0 | $ | - | 1 | $ | 3,600 | 1 | $ | 38,642 | 2 | $ | 42,242 | *See 2.4* |
| Second Mouse, LLC | 0 | $ | - | 2 | $ | 35,983 | 6 | $ | 53,452 | 8 | $ | 89,435 | *See 2.4* |
| Randall A. Printz | 0 | $ | - | 1 | $ | 27,724 | 3 | $ | 100,000 | 4 | $ | 127,724 | *See 2.4* |
| Grinstead Consulting Group, LLC | 0 | $ | - | 1 | $ | 19,797 | 2 | $ | 26,193 | 3 | $ | 45,990 | *See 2.4* |
| IPFS Corporation | 0 | $ | - | 2 | $ | 64,791 | 6 | $ | 194,374 | 8 | $ | 259,166 | *See 2.4* |
| Acomb Ostendorf & Associates, LLC | 0 | $ | - | 1 | $ | 31,250 | 2 | $ | 79,215 | 3 | $ | 110,465 | *See 2.4* |
| Killeen Consult | 0 | $ | - | 1 | $ | 16,299 | 0 | $ | - | 1 | $ | 16,299 | *See 2.4* |
| 23Lunes Creative Animation Studio | 0 | $ | - | 0 | $ | - | 3 | $ | 550,000 | 3 | $ | 550,000 | *See 2.4* |
| Paul Furey Construction Consulting, LLC | 0 | $ | - | 0 | $ | - | 2 | $ | 78,990 | 2 | $ | 78,990 | *See 2.4* |
| Wrap Up Insurance Solutions, Inc. | 0 | $ | - | 0 | $ | - | 1 | $ | 30,000 | 1 | $ | 30,000 | *See 2.4* |
| Pamela A. McKown | 0 | $ | - | 0 | $ | - | 3 | $ | 60,390 | 3 | $ | 60,390 | *See 2.4* |
| Green Flash Themed Management | 0 | $ | - | 0 | $ | - | 3 | $ | 83,047 | 3 | $ | 83,047 | *See 2.4* |
| CRL Project Services, LLC | 0 | $ | - | 0 | $ | - | 1 | $ | 16,665 | 1 | $ | 16,665 | *See 2.4* |
| Salas O'Brien, Inc. | 0 | $ | - | 0 | $ | - | 2 | $ | 12,207 | 2 | $ | 12,207 | *See 2.4* |
| Longacre, Inc. | 0 | $ | - | 0 | $ | - | 9 | $ | 54,125 | 9 | $ | 54,125 | *See 2.4* |
| Crossland Construction Company, Inc. | 0 | $ | - | 0 | $ | - | 2 | $ | 128,294 | 2 | $ | 128,294 | *See 2.4* |
| Wallace Design Collective, PC | 0 | $ | - | 0 | $ | - | 3 | $ | 26,583 | 3 | $ | 26,583 | *See 2.4* |
| Cormier Cost Management, LLC | 0 | $ | - | 0 | $ | - | 1 | $ | 54,500 | 1 | $ | 54,500 | *See 2.4* |
| William Sours | 0 | $ | - | 0 | $ | - | 3 | $ | 47,571 | 3 | $ | 47,571 | *See 2.4* |
| **Total** | **216** | **$** | **2,632,952** | **647** | **$** | **39,042,913** | **174** | **$** | **3,529,618** | **1,037** | **$** | **45,205,483** | |

*O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK*
*Exhibit 3: Schedule 2.1 - Additional Bicknell Transactions - Land*

The table below lists payments and ownership information for land purchased using funds from bank and brokerage accounts belonging to 1248 Holdings, LLC (UMB account ended 8818) and OGB Holdings, LLC (Fidelity account ended 2911) for the American Heartland Project from February 8, 2022, through December 31, 2024. Such expenditures were not included in the provided QuickBooks Data as they remitted directly from 1248 Management and/or OGB Holdings.

**Land Purchases**

| Date | Owner[1] | City, State | County | Parcel # / Address | Acres | Amount Per Closing Document[2] | Closing Document Source File Ref | Deed/Ownership Information | Deed/Ownership Source File Ref | Identified in Payor Bank Statements? | Payor Bank Account and Statement Ended Date | Payor | Payor Source File Ref | Transaction Description(s) per Bank Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/2022 | OGB Holdings, LLC | Vinita, OK | Craig | Vinita, OK 74301 | 320 | $ 1,629,236.24 | GB00638726 | S & G Real Properties, LLC conveyed the property to 1248 Holdings, LLC on April 21, 2022. | GB00637000 | Y | UMB - 8818; 04/30/2022 | 1248 HOLDINGS LLC | GB00638662 | WIRE TRANSFER WITHDRAWAL 425004856 |
| 6/3/2022 | OGB Holdings, LLC | Vinita, OK | Craig | Craig County - Vacant Land<br>Vinita, OK 74301 | 1,365 | $ 4,293,628.21 | GB00638740 | Wattenbarger Ranch, LLC conveyed the property to 1248 Holdings, LLC on June 3, 2022. | GB00637002 | Y | UMB - 8818; 06/30/2022 | 1248 HOLDINGS LLC | GB00639445 | WIRE TRANSFER WITHDRAWAL 603007383 |
| 6/30/2022 | OGB Holdings, LLC | Vinita, OK | Craig | 446375 E Hwy 60<br>Vinita, OK 74301 | 19 | $ 321,807.00 | GB00638763 | Zach Reese Simpson, a single person conveyed the property to 1248 Holdings, LLC on June 30, 2022. | GB00637005 | Y | UMB - 8818; 06/30/2022 | 1248 HOLDINGS LLC | GB00639445 | WIRE TRANSFER WITHDRAWAL 630004743 |
| 1/23/2023 | OGB Holdings, LLC | Afton, OK | Delaware | 28597 S 4520 Rd.<br>Afton, OK 74331 | 749 | $ 3,308,262.25 | GB00638669 | Indian Spur Ranch, LP conveyed the property to OGB Holdings, LLC on January 23, 2023. | GB00637007 | Y | Fidelity - 2911; 01/31/2023 | OGB HOLDINGS LLC | GB00638837 | WD68367957<br>FIRSTTITLE AND ABSTRACT SERVICES LLC<br>BLUE SKY BANK ******5776 |
| 2/8/2023 | OGB Holdings, LLC | Afton, OK | Delaware | 375.70 AC 33-25-22 (Land Only)<br>Afton, OK 74331 | 376 | $ 1,775,773.86 | GB00638680 | Lee Mackey, LLC and Mike Mackey Farms, LLC conveyed the property to OGB Holdings, LLC on February 14, 2023. | GB00637011 | Y | Fidelity - 2911; 02/28/2023 | OGB HOLDINGS LLC | GB00638845 | WD68511504<br>FIRSTTITLE AND ABSTRACT SERVICES LLC<br>BLUE SKY BANK ******5776 |
| 2/17/2023 | OGB Holdings, LLC | Vinita, OK | Craig | 26896 S 4440 Rd.<br>Vinita, OK 74301 | 40 | $ 216,611.42 | GB00638694 | Marsha L. Brachtenback, a single person, conveyed the property to OGB Holdings, LLC on February 17, 2023. | GB00636998 | Y | Fidelity - 2911; 02/28/2023 | OGB HOLDINGS LLC | GB00638845 | WD68589050<br>FIRSTTITLE AND ABSTRACT SERVICES LLC<br>BLUE SKY BANK ******5776 |
| 3/31/2023 | OGB Holdings, LLC | Afton, OK | Delaware | TBD State Highway 85<br>Afton, OK 74346 | 138 | $ 774,942.22 | GB00638704 | Grand Lake Petroleum, LLC conveyed the property to OGB Holdings, LLC on 3/31/2023. | GB00637015 | Y | Fidelity - 2911; 03/31/2023 | OGB HOLDINGS LLC | GB00638853 | WD68929335<br>FIRSTTITLE AND ABSTRACT SERVICES LLC<br>BLUE SKY BANK ******5776; |
| | | | | | **Total** | **$ 12,320,261** | | | | | | | | |

**Notes**
1) My understanding from discussions with Counsel and documents provided is that parcels purchased for the American Heartland Project are held under OGB Holdings, LLC as of the date of this analysis.
2) Amounts include closing costs, less deposits and prepaid taxes, as detailed in the Closing Documents, except for the 6/30/2022 purchase, for which the amount paid is not reduced by deposits and prepaid taxes.

HIGHLY CONFIDENTIAL - OUTSIDE COUNSEL'S EYES ONLY

*O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK*
*Exhibit 3: Schedule 2.2 - Additional Bicknell Transactions - Other Disbursements*

The table below lists international wires from 1248 Management, LLC's UMB account ended 0234 to Project Vendors from February 8, 2022, through December 31, 2024. Such expenditures were not included in the provided QuickBooks Data as they remitted directly from 1248 Management.

**Other Disbursements**

| Date | Payment Amount | Payment Method | Payee | Destination Bank | Destination Account | Address | Identified in Payor Bank Statements? | Payor Bank Account and Statement Ended Date | Payor | Payor Source File Ref | Transaction Description per Bank Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2023 | $ 400,000 | Bank Transfer | POST23 ANIMATION AND VFX SL | Banco Santander S.A | 0075 1449 12 0600120223 | Ctra. de Ribes, 140-08520 Les Franqueses del Valles-Barcelona | Y | UMB - 0234; 03/31/2023 | 1248 MANAGEMENT LLC | GB00638822 | INTERNATIONAL FUNDS TRANSFER DEBIT |
| 4/25/2023 | $ 1,388,000 | Wire | 23 LUNES CREATIVE ANIMATION STUDIO SL | Banco Santander S.A | ES5900493808142614013229 | Ctra. de Ribes, 140-08520 Les Franqueses del Valles-Barcelona | Y | UMB - 0234; 04/30/2023 | 1248 MANAGEMENT LLC | GB00638830 | INTERNATIONAL FUNDS TRANSFER DEBIT |
| **Total** | **$ 1,788,000** | | | | | | | | | | |

***O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK***
***Exhibit 3: Schedule 2.3 - Bicknell Heartland Entity Transfers***

The table below summarizes transfers from Mr. Bicknell to the Bicknell Heartland Entities for the period February 8, 2022, through December 31, 2024. The bank data is from the Bicknell Bank Data and each transfer was traced to the corresponding Bicknell Heartland Entities' bank statements.

**Transfers from Mr. Bicknell to Bicknell Heartland Entities**

| Bank Institution ID | Account Number | Transaction Date | Transaction Description | Transaction Amount | Type per Bank Statement | Payor Source File Ref | Destination Name | Destination Account, if applicable | Physical Check? (Y/N) | Check Number | Check Payor (if applicable) | Check Payee (if applicable) | Check Memo (if applicable) | Traced to Payee Bank Statements? (Y/N) | Payee Bank Account | Payee Source File Ref | Transaction Description per Bank Statement | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FID | 7998 | 3/16/2022 | Money Line Paid EFT FUNDS PAID AD00682306 /DIRECTED -30,000.00 | $ (30,000) | Debit | GB00637363 | Mansion Entertainment | UMB, NA ******8677 | N | N/A | N/A | N/A | N/A | Y | UMB - 8677; 03/31/2022 | GB00637671 | FID BKG SVC LLC ACH MANSION ENTERTAINME | |
| FID | 7998 | 7/28/2022 | Wire Tfr To Bank WD66959853 -500,000.00 | $ (500,000) | Debit | GB00009831 | Big Time Productions | MIDWEST INDEPENDENT BANKERSBAN ******107 | N | N/A | N/A | N/A | N/A | Y | Branson Bank - 1078; 7/29/2022 | GB00007759 | WIRE TRANSFER FROM O GENE BICKNELL | |
| FID | 7998 | 8/31/2022 | Wire Tfr To Bank WD67216283 -600,000.00 | $ (600,000) | Debit | GB00009841 | Big Time Productions | MIDWEST INDEPENDENT BANKERSBAN ******107 | N | N/A | N/A | N/A | N/A | Y | Branson Bank - 1078; 8/31/2022 | GB00008205 | WIRE TRANSFER FROM O GENE BICKNELL | |
| FID | 7998 | 10/17/2022 | Wire Tfr To Bank WD67571182 -600,000.00 | $ (600,000) | Debit | GB00009851 | Big Time Productions | MIDWEST INDEPENDENT BANKERSBAN ******107 | N | N/A | N/A | N/A | N/A | Y | Branson Bank - 1078; 10/31/2022 | GB00008205 | WIRE TRANSFER FROM O GENE BICKNELL | |
| FID | 7998 | 11/29/2022 | Wire Tfr To Bank WD67899424 -600,000.00 | $ (600,000) | Debit | GB00009861 | Big Time Productions | MIDWEST INDEPENDENT BANKERSBAN ******107 | N | N/A | N/A | N/A | N/A | Y | Branson Bank - 1078; 11/30/2022 | GB00008205 | WIRE TRANSFER FROM ORVIL GENE BICKNELL | |
| FID | 7998 | 12/19/2022 | Wire Tfr To Bank WD68084580 -500,000.00 | $ (500,000) | Debit | GB00009871 | Big Time Productions | MIDWEST INDEPENDENT BANKERSBAN ******107 | N | N/A | N/A | N/A | N/A | Y | Branson Bank - 1078; 12/30/2022 | GB00008205 | WIRE TRANSFER FROM ORVIL GENE BICKNELL | |
| FID | 7998 | 1/18/2023 | Wire Tfr To Bank WD68333181 -600,000.00 | $ (600,000) | Debit | GB00009883 | Big Time Productions | MIDWEST INDEPENDENT BANKERSBAN ******107 | N | N/A | N/A | N/A | N/A | Y | Branson Bank - 1078; 1/31/2023 | GB00007760 | WIRE TRANSFER FROM ORVIL GENE BICKNELL | |
| FID | 7998 | 2/14/2023 | Wire Tfr To Bank WD68552842 -1,500,000.00 | $ (1,500,000) | Debit | GB00009893 | Big Time Productions | MIDWEST INDEPENDENT BANKERSBAN ******107 | N | N/A | N/A | N/A | N/A | Y | Branson Bank - 1078; 2/28/2023 | GB00007760 | WIRE TRANSFER FROM ORVIL GENE BICKNELL | |
| FID | 7998 | 2/28/2023 | Wire Tfr To Bank WD68667978 -500,000.00 | $ (500,000) | Debit | GB00009893 | Big Time Productions | MIDWEST INDEPENDENT BANKERSBAN ******107 | N | N/A | N/A | N/A | N/A | Y | Branson Bank - 1078; 2/28/2023 | GB00007760 | WIRE TRANSFER FROM ORVIL GENE BICKNELL | |
| FID | 7998 | 3/10/2023 | Wire Tfr To Bank WD68760317 -4,000,000.00 | $ (4,000,000) | Debit | GB00009903 | Big Time Productions | MIDWEST INDEPENDENT BANKERSBAN ******107 | N | N/A | N/A | N/A | N/A | Y | Branson Bank - 1078; 3/31/2023 | GB00007760 | WIRE TRANSFER FROM ORVIL GENE BICKNELL | |
| FID | 7998 | 4/19/2023 | Wire Tfr To Bank WD69123884 -3,000,000.00 | $ (3,000,000) | Debit | GB00009913 | Big Time Productions | MIDWEST INDEPENDENT BANKERSBAN ******107 | N | N/A | N/A | N/A | N/A | Y | Branson Bank - 1078; 4/48/2023 | GB00007760 | INBOUND WIRE TRANSFER | |
| FID | 7998 | 4/26/2023 | Money Line Paid EFT FUNDS PAID AD01981632 /DIRECTED -161,862.0 | $ (161,862) | Debit | GB00009913 | Drive-In Movie | JPMORGAN CHASE BANK, NA ******1835 | N | N/A | N/A | N/A | N/A | Y | Chase - 1835; 04/28/2023 | Dawson Exhibit 76 | Orig CO Name:Fid Bkg Svc LLC Orig ID:1042785576 Desc Date:230426 CO Entry Descr:ACH SEC:PPD Trace#:071000153643234 Batch#:0000011 | |
| FID | 7998 | 5/8/2023 | Wire Tfr To Bank WD69292298 -2,000,000.00 | $ (2,000,000) | Debit | GB00009925 | Big Time Productions | MIDWEST INDEPENDENT BANKERSBAN ******107 | N | N/A | N/A | N/A | N/A | Y | Branson Bank - 1078; 5/31/2023 | GB00008205 | INBOUND WIRE TRANSFER | |
| FID | 7998 | 6/9/2023 | Wire Tfr To Bank WD69613973 -504,699.00 | $ (504,699) | Debit | GB00009937 | Big Time Productions | MIDWEST INDEPENDENT BANKERSBAN ******107 | N | N/A | N/A | N/A | N/A | Y | Branson Bank - 1078; 6/30/2023 | GB00007784 | INBOUND WIRE TRANSFER | |
| FID | 7998 | 6/15/2023 | Wire Tfr To Bank WD69672516 -3,000,000.00 | $ (3,000,000) | Debit | GB00009937 | Big Time Productions | MIDWEST INDEPENDENT BANKERSBAN ******107 | N | N/A | N/A | N/A | N/A | Y | Branson Bank - 1078; 6/30/2023 | GB00007784 | INBOUND WIRE TRANSFER | |
| FID | 7998 | 7/27/2023 | Wire Tfr To Bank WD70150238 -10,000,000.00 | $ (10,000,000) | Debit | GB00009949 | Big Time Productions | MIDWEST INDEPENDENT BANKERSBAN ******107 | N | N/A | N/A | N/A | N/A | Y | Branson Bank - 1078; 7/31/2023 | GB00007784 | INBOUND WIRE TRANSFER | |
| FID | 7998 | 9/13/2023 | Money Line Paid EFT FUNDS PAID ED08790737 -350,000.00 | $ (350,000) | Debit | GB00637427 | Mansion Entertainment | GNBANK NA ******7501 | N | N/A | N/A | N/A | N/A | Y | Branson Bank - 8951; 09/29/2023 | GB00009540 | 20500460 Deposit | While the Destination Name noted is "Gene Bicknell", a transaction of the same date and amount was deposited in MEG's Branson Bank General 8951 account and recorded in MEG's QuickBooks as "Contributed Capital-Gene". For the purposes of this analysis, the transaction is considered a payment to MEG. |
| FID | 7998 | 9/18/2023 | Money Line Paid EFT FUNDS PAID AD02569250 /DIRECTED -50,000.00 | $ (50,000) | Debit | GB00637427 | Mansion Entertainment | UMB, NA ******8677 | N | N/A | N/A | N/A | N/A | Y | UMB - 8677; 09/30/2023 | GB00639426 | FID BKG SVC LLC ACH MANSION ENTERTAINME | |
| FID | 7998 | 10/5/2023 | Wire Tfr To Bank WD70955312 -5,000,000.00 | $ (5,000,000) | Debit | GB00009959 | Mansion Entertainment | MIDWEST INDEPENDENT BANKERSBAN ******022 | N | N/A | N/A | N/A | N/A | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | INBOUND WIRE TRANSFER | |
| FID | 7998 | 10/12/2023 | Wire Tfr To Bank WD71039213 -10,000,000.00 | $ (10,000,000) | Debit | GB00009959 | Mansion Entertainment | MIDWEST INDEPENDENT BANKERSBAN ******022 | N | N/A | N/A | N/A | N/A | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | INBOUND WIRE TRANSFER | |
| FID | 7998 | 11/8/2023 | Money Line Paid EFT FUNDS PAID AD02812845 /DIRECTED -15,000.00 | $ (15,000) | Debit | GB00637439 | Mansion Entertainment | UMB, NA ******8677 | N | N/A | N/A | N/A | N/A | Y | UMB - 8677; 11/30/2023 | GB00639434 | FID BKG SVC LLC ACH MANSION ENTERTAINME | |
| FID | 7998 | 12/5/2023 | Money Line Paid EFT FUNDS PAID AD02948127 /DIRECTED -20,000.00 | $ (20,000) | Debit | GB00010753 | Mansion Entertainment | UMB, NA ******8677 | N | N/A | N/A | N/A | N/A | Y | UMB - 8677; 12/31/2023 | GB00639438 | FID BKG SVC LLC ACH MANSION ENTERTAINME | |
| GNB | 7501 | 1/19/2024 | Check 537 | $ (60,000) | Debit | GB00010101 | Mansion Entertainment | | Y | 537 | Gene Bicknell | Larry Wilhite | | Y | Branson Bank - 5002; 01/31/2024 | GB00009224 | 23900400 Deposit | While the Check Payee noted is "Larry Wilhite", a transaction dated 1/18/2024 of the same amount was deposited in MEG's Branson Bank Next Year 5002 account and recorded in MEG's QuickBooks as "Contributed Capital-Gene". For the purposes of this analysis, the transaction is considered a payment to MEG. |
| FID | 7998 | 2/1/2024 | Money Line Paid EFT FUNDS PAID AD03272276 /DIRECTED -45,000.00 | $ (45,000) | Debit | GB00009969 | Mansion Entertainment | UMB, NA ******8677 | N | N/A | N/A | N/A | N/A | Y | UMB - 8677; 02/29/2024 | GB00637757 | FID BKG SVC LLC ACH MANSION ENTERTAINME | |
| FID | 7998 | 2/9/2024 | Wire Tfr To Bank WD72597138 -2,040,000.00 | $ (2,040,000) | Debit | GB00009969 | Mansion Entertainment | MIDWEST INDEPENDENT BANKERSBAN ******022 | N | N/A | N/A | N/A | N/A | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | INBOUND WIRE TRANSFER | |
| FID | 7998 | 3/19/2024 | Wire Tfr To Bank WD73129204 -400,000.00 | $ (400,000) | Debit | GB00009977 | Mansion Entertainment | MIDWEST INDEPENDENT BANKERSBAN ******022 | N | N/A | N/A | N/A | N/A | Y | Branson Bank - 0224; 03/29/2024 | GB00009540 | INBOUND WIRE TRANSFER | |
| GNB | 7501 | 4/15/2024 | Check 566 | $ (228,258) | Debit | GB00010101 | Mansion Entertainment | | Y | 566 | Gene Bicknell | Mansion Entertainment Group | | Y | Branson Bank - 0224; 04/30/2024 | GB00009540 | 24000740 Deposit | |
| FID | 7998 | 8/30/2024 | Wire Tfr To Bank WD75940985 -50,000.00 | $ (50,000) | Debit | GB00637483 | Mansion Entertainment | MIDWEST INDEPENDENT BANKERSBAN ******022 | N | N/A | N/A | N/A | N/A | Y | Branson Bank - 0224; 08/30/2024 | GB00009540 | WIRE TRANSFER FROM ORVIL GENE BICKNELL | |
| | | | **Total** | **$ (46,354,819)** | | | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - OUTSIDE COUNSEL'S EYES ONLY

***O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK***
***Exhibit 3: Schedule 2.4 - Project Vendor Payments paid via Bicknell Heartland Entities***

The table below lists payments made by the Bicknell Heartland Entities to Project Vendors from February 8, 2022, through December 31, 2024. The payments noted herein were identified based on review of the applicable QuickBooks Data, and each payment was traced to the corresponding Bicknell Heartland Entities' bank statements. Those vendors associated with American Heartland project were identified by Counsel.

**Project Vendor Payments paid via Bicknell Heartland Entities[1,2]**

| Entity ID | Bank Account | Date | Vendor / Recipient per QuickBooks | Type per QuickBooks | Amount | Identified in Payor Bank Statements? (Y/N) | Payor Bank Account and Statement Ended Date | Payor Source File Ref | Transaction Description per Bank Statement | Physical Check? (Y/N) | Check Payee | Memo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BTP | Branson Bank Operating | 2/11/2022 | ASCAP | Bill Pmt -Check | $ 5,877.40 | Y | Branson Bank -1631; 02/28/2022 | GB00008921 | ASCAP LICENSE FE | N/A | N/A | |
| BTP | Branson Bank Operating | 2/11/2022 | Kelly S Holman | Paycheck | $ 1,504.97 | Y | Branson Bank -1631; 02/28/2022 | GB00008921 | 11168 | Y | Kelly S Holman | Pay Period: 01/23/2022-02/05/2022 |
| BTP | Branson Bank Operating | 2/11/2022 | Kathleen J Gause | Paycheck | $ 624.14 | Y | Branson Bank -1631; 02/28/2022 | GB00008921 | 11179 | Y | Kathleen J Gause | Pay Period: 01/23/2022-02/05/2022 |
| BTP | Branson Bank Operating | 2/15/2022 | Josh West | Bill Pmt -Check | $ 1,600.00 | Y | Branson Bank -1631; 02/28/2022 | GB00008921 | 11163 | Y | Josh West | Inv #243 |
| BTP | Branson Bank General | 2/22/2022 | Stone Solid Productions | Check | $ 87,900.00 | Y | Branson Bank - 1078; 02/28/2022 | GB00008205 | TRANSFER TO DDA | N | N/A | Electronic Debit |
| BTP | Branson Bank Operating | 2/25/2022 | Kelly S Holman | Paycheck | $ 1,504.96 | Y | Branson Bank -1631; 02/28/2022 | GB00008921 | 11208 | Y | Kelly S Holman | Pay Period: 02/06/2022-02/19/2022 |
| BTP | Branson Bank Operating | 2/25/2022 | Kathleen J Gause | Paycheck | $ 671.56 | Y | Branson Bank -1631; 02/28/2022 | GB00008921 | 11219 | Y | Kathleen J Gause | Pay Period: 02/06/2022-02/19/2022 |
| BTP | Branson Bank General | 2/26/2022 | Stone Solid Productions | Check | $ 23,258.10 | Y | Branson Bank - 1078; 02/28/2022 | GB00008205 | TRANSFER TO DDA | N | N/A | Electronic Debit |
| BTP | Branson Bank Operating | 2/28/2022 | Josh West | Bill Pmt -Check | $ 1,600.00 | Y | Branson Bank -1631; 03/31/2022 | GB00008921 | 11238 | Y | Josh West | Inv #246 |
| BTP | Branson Bank General | 3/2/2022 | Post 23 Animation | Check | $ 90,055.00 | Y | Branson Bank -1078; 03/31/2022 | GB00008205 | OUTGOING INTERNATIONAL WIRE TRANS | N | N/A | |
| BTP | Branson Bank Operating | 3/10/2022 | Josh West | Bill Pmt -Check | $ 1,200.00 | Y | Branson Bank -1631; 03/31/2022 | GB00008921 | 11287 | Y | Josh West | Inv #247 |
| BTP | Branson Bank Operating | 3/11/2022 | Kelly S Holman | Paycheck | $ 1,504.97 | Y | Branson Bank -1631; 03/31/2022 | GB00008921 | 11258 | Y | Kelly S Holman | Pay Period: 02/20/2022-03/05/2022 |
| BTP | Branson Bank Operating | 3/11/2022 | Kathleen J Gause | Paycheck | $ 603.47 | Y | Branson Bank -1631; 03/31/2022 | GB00008921 | 11269 | Y | Kathleen J Gause | Pay Period: 02/20/2022-03/05/2022 |
| BTP | Branson Bank Operating | 3/17/2022 | Allegiant | Bill Pmt -Check | $ 73.55 | Y | Branson Bank -1631; 03/31/2022 | GB00008921 | 11290 | Y | Bank of America | 8197 |
| BTP | Branson Bank Operating | 3/25/2022 | Kelly S Holman | Paycheck | $ 1,504.95 | Y | Branson Bank -1631; 03/31/2022 | GB00008921 | 11335 | Y | Kelly S Holman | Pay Period: 03/06/2022-03/19/2022 |
| BTP | Branson Bank Operating | 3/25/2022 | Kathleen J Gause | Paycheck | $ 710.39 | Y | Branson Bank -1631; 03/31/2022 | GB00008921 | 11317 | Y | Kathleen J Gause | Pay Period: 03/06/2022-03/19/2022 |
| BTP | Branson Bank Operating | 3/25/2022 | Josh West | Bill Pmt -Check | $ 400.00 | Y | Branson Bank -1631; 03/31/2022 | GB00008921 | 11340 | Y | Josh West | Inc #250 |
| BTP | Branson Bank Operating | 4/7/2022 | Jerry Williams | Bill Pmt -Check | $ 54.00 | Y | Branson Bank -1631; 04/29/2022 | GB00008921 | 11377 | Y | Jerry Williams | Reimbursement Carry - On Luggage |
| BTP | Branson Bank Operating | 4/8/2022 | Kelly S Holman | Paycheck | $ 1,464.97 | Y | Branson Bank -1631; 04/29/2022 | GB00008921 | 11363 | Y | Kelly S Holman | Pay Period: 03/20/2022-04/02/2022 |
| BTP | Branson Bank Operating | 4/8/2022 | Josh West | Bill Pmt -Check | $ 800.00 | Y | Branson Bank -1631; 04/29/2022 | GB00008921 | 11391 | Y | Josh West | Inv #261 |
| BTP | Branson Bank Operating | 4/8/2022 | Kathleen J Gause | Paycheck | $ 681.86 | Y | Branson Bank -1631; 04/29/2022 | GB00008921 | 11361 | Y | Kathleen J Gause | Pay Period: 03/20/2022-04/02/2022 |
| BTP | Branson Bank Operating | 4/14/2022 | Kelly Holman | Bill Pmt -Check | $ 168.47 | Y | Branson Bank -1631; 04/29/2022 | GB00008921 | 11394 | Y | Kelly Holman | Reimbursement 4/13/22 Exp Rpt |
| BTP | Branson Bank Operating | 4/15/2022 | ASCAP | Bill Pmt -Check | $ 238.48 | Y | Branson Bank -1631; 04/29/2022 | GB00008921 | ASCAP LICENSE FE | N/A | N/A | |
| BTP | Branson Bank General | 4/18/2022 | Stone Solid Productions | Check | $ 99,956.34 | Y | Branson Bank - 1078; 04/29/2022 | GB00008205 | TRANSFER TO DDA | N | N/A | Electronic Debit |
| BTP | Branson Bank Operating | 4/22/2022 | Kelly S Holman | Paycheck | $ 1,464.96 | Y | Branson Bank -1631; 04/29/2022 | GB00008921 | 11406 | Y | Kelly S Holman | Pay Period: 04/03/2022-04/16/2022 |
| BTP | Branson Bank Operating | 4/22/2022 | Kathleen J Gause | Paycheck | $ 671.33 | Y | Branson Bank -1631; 04/29/2022 | GB00008921 | 11405 | Y | Kathleen J Gause | Pay Period: 04/03/2022-04/16/2022 |
| BTP | Branson Bank Operating | 4/26/2022 | Big Rigs Touring, LLC | Bill Pmt -Check | $ 1,435.00 | Y | Branson Bank -1631; 05/31/2022 | GB00008921 | 11427 | Y | Big Rigs Touring, LLC | 3/19-3/27/22 Contract Labor |
| BTP | Branson Bank Operating | 4/26/2022 | Allegiant | Bill Pmt -Check | $ 59.00 | Y | Branson Bank -1631; 05/31/2022 | GB00008921 | 11424 | Y | Bank of America | 8197 |
| BTP | Branson Bank Operating | 5/5/2022 | Josh West | Bill Pmt -Check | $ 1,600.00 | Y | Branson Bank -1631; 05/31/2022 | GB00008921 | 11474 | Y | Josh West | Inv. #258 |
| BTP | Branson Bank Operating | 5/6/2022 | Big Rigs Touring, LLC | Bill Pmt -Check | $ 2,538.75 | Y | Branson Bank -1631; 05/31/2022 | GB00008921 | 11475 | Y | Big Rigs Touring, LLC | |
| BTP | Branson Bank Operating | 5/6/2022 | Kelly S Holman | Paycheck | $ 1,464.97 | Y | Branson Bank -1631; 05/31/2022 | GB00008921 | 11452 | Y | Kelly S Holman | Pay Period: 04/17/2022-04/30/2022 |
| BTP | Branson Bank Operating | 5/6/2022 | Kathleen J Gause | Paycheck | $ 658.78 | Y | Branson Bank -1631; 05/31/2022 | GB00008921 | 11451 | Y | Kathleen J Gause | Pay Period: 04/17/2022-04/30/2022 |
| BTP | Branson Bank Operating | 5/6/2022 | Kelly Holman | Bill Pmt -Check | $ 373.71 | Y | Branson Bank -1631; 05/31/2022 | GB00008921 | 11469 | Y | Kelly Holman | Reimbursement 5/02/22 Exp Rpt |
| BTP | Branson Bank Operating | 5/19/2022 | Ruckus Entertainment Group, LLC | Bill Pmt -Check | $ 11,733.81 | Y | Branson Bank -1631; 06/30/2022 | GB00008921 | 11520 | Y | Ruckus Entertainment Group, LLC | Inv #5172022 |
| BTP | Branson Bank Operating | 5/19/2022 | Allegiant | Bill Pmt -Check | $ 419.88 | Y | Branson Bank -1631; 05/31/2022 | GB00008921 | 11516 | Y | Bank of America | 8197 4/11-5/10/22 |
| BTP | Branson Bank Operating | 5/20/2022 | Josh West | Bill Pmt -Check | $ 3,400.00 | Y | Branson Bank -1631; 05/31/2022 | GB00008921 | 11509 | Y | Josh West | Inv#259 |
| BTP | Branson Bank Operating | 5/20/2022 | Kelly S Holman | Paycheck | $ 1,464.96 | Y | Branson Bank -1631; 05/31/2022 | GB00008921 | 11503 | Y | Kelly S Holman | Pay Period: 05/1/2022-05/14/2022 |
| BTP | Branson Bank Operating | 5/20/2022 | Kathleen J Gause | Paycheck | $ 461.75 | Y | Branson Bank -1631; 05/31/2022 | GB00008921 | 11494 | Y | Kathleen J Gause | Pay Period: 05/1/2022-05/14/2022 |
| BTP | Branson Bank General | 5/24/2022 | Reitzas, Inc. | Bill Pmt -Check | $ 8,650.00 | Y | Branson Bank - 1078; 05/31/2022 | GB00008205 | WIRE TRANSFER TO REITZAS, INC | N | N/A | |
| BTP | Branson Bank Operating | 5/24/2022 | Stone Solid Productions | Bill Pmt -Check | $ 5,797.43 | Y | Branson Bank -1631; 06/30/2022 | GB00008921 | 11532 | Y | STONE SOLID PRODUCTIONS | Inv #1019 |
| BTP | Branson Bank Operating | 5/24/2022 | Tommy R. Turley | Bill Pmt -Check | $ 300.00 | Y | Branson Bank -1631; 06/30/2022 | GB00008921 | 11533 | Y | Tommy R. Turley | Period 5/8 - 5/21/22 |
| BTP | Branson Bank Operating | 6/3/2022 | Kelly S Holman | Paycheck | $ 1,464.97 | Y | Branson Bank -1631; 06/30/2022 | GB00008921 | 11548 | Y | Kelly S Holman | Pay Period: 05/15/2022-05/28/2022 |
| BTP | Branson Bank Operating | 6/3/2022 | Kathleen J Gause | Paycheck | $ 579.24 | Y | Branson Bank -1631; 06/30/2022 | GB00008921 | 11547 | Y | Kathleen J Gause | Pay Period: 05/15/2022-05/28/2022 |
| BTP | Branson Bank Operating | 6/6/2022 | Springfield Symphony Orchestra, Inc. | Bill Pmt -Check | $ 27,000.00 | Y | Branson Bank -1631; 06/30/2022 | GB00008921 | 11571 | Y | Springfield Symphony Orchestra | |
| BTP | Branson Bank Operating | 6/6/2022 | Jerry Williams | Bill Pmt -Check | $ 25,000.00 | Y | Branson Bank -1631; 06/30/2022 | GB00008921 | 11563 | Y | Jerry Williams | Inv. #99485-JW |
| BTP | Branson Bank General | 6/6/2022 | Themed Future Concepts, Inc. | Bill Pmt -Check | $ 18,200.00 | Y | Branson Bank - 1078; 06/30/2022 | GB00008205 | OUTBOUND WIRE | N | N/A | |
| BTP | Branson Bank Operating | 6/6/2022 | Josh West | Bill Pmt -Check | $ 3,000.00 | Y | Branson Bank -1631; 06/30/2022 | GB00008921 | 11565 | Y | Josh West | INV. #263 |
| BTP | Branson Bank Operating | 6/6/2022 | Reitzas, Inc. | Bill Pmt -Check | $ 2,700.00 | Y | Branson Bank -1631; 06/30/2022 | GB00008921 | 11580 | Y | Reitzas, Inc. dba F.A.D.R. Inc. | Inv. #BT-05162022 Balance |
| BTP | Branson Bank Operating | 6/6/2022 | Tommy R. Turley | Bill Pmt -Check | $ 400.00 | Y | Branson Bank -1631; 06/30/2022 | GB00008921 | 11574 | Y | Tommy R. Turley | Inv. #0522-0604 |
| BTP | Branson Bank Operating | 6/10/2022 | Forward Thinking Designs, LLC | Bill Pmt -Check | $ 9,750.00 | Y | Branson Bank - 1631; 06/30/2022 | GB00008921 | 11600 | Y | Forward Thinking Designs | |
| BTP | Branson Bank Operating | 6/13/2022 | Pasadena Tournament of Roses | Bill Pmt -Check | $ 85,416.66 | Y | Branson Bank - 1631; 06/30/2022 | GB00008921 | 11604 | Y | Pasadena Tournament of Roses | |
| BTP | Branson Bank Operating | 6/17/2022 | Josh West | Bill Pmt -Check | $ 3,800.00 | Y | Branson Bank -1631; 06/30/2022 | GB00008921 | 11637 | Y | Josh West | Inv #264 |
| BTP | Branson Bank Operating | 6/17/2022 | Kelly S Holman | Paycheck | $ 1,464.96 | Y | Branson Bank -1631; 06/30/2022 | GB00008921 | 11634 | Y | Kelly S Holman | Pay Period 05/29/2022 - 06/11/2022 |
| BTP | Branson Bank Operating | 6/17/2022 | Kathleen J Gause | Paycheck | $ 407.52 | Y | Branson Bank -1631; 06/30/2022 | GB00008921 | 11621 | Y | Kathleen J Gause | Pay Period 05/29/2022 - 06/11/2022 |
| BTP | Branson Bank Operating | 6/17/2022 | Kelly Holman | Bill Pmt -Check | $ 222.07 | Y | Branson Bank -1631; 06/30/2022 | GB00008921 | 11638 | N | N/A | Reimbursement 6/16/22 Exp Rpt |
| BTP | Branson Bank Operating | 6/21/2022 | Big Rigs Touring, LLC | Bill Pmt -Check | $ 7,906.25 | Y | Branson Bank -1631; 07/29/2022 | GB00008999 | 11646 | Y | Big Rigs Touring, LLC | |
| BTP | Branson Bank Operating | 6/21/2022 | Tommy R. Turley | Bill Pmt -Check | $ 300.00 | Y | Branson Bank -1631; 06/30/2022 | GB00008921 | 11649 | Y | Tommy R. Turley | |
| BTP | Branson Bank Operating | 6/21/2022 | Allegiant | Bill Pmt -Check | $ 245.40 | Y | Branson Bank -1631; 06/30/2022 | GB00008921 | 11645 | Y | Bank of America | 8197 5/11-5/10/22 |
| BTP | Branson Bank General | 6/27/2022 | Nadi Group USA | Bill Pmt -Check | $ 15,895.00 | Y | Branson Bank - 1078; 06/30/2022 | GB00008205 | WIRE TRANSFER TO DONALD C WESTPHA | N | N/A | |
| BTP | Branson Bank Operating | 6/30/2022 | Josh West | Bill Pmt -Check | $ 2,000.00 | Y | Branson Bank -1631; 07/29/2022 | GB00008999 | 11690 | Y | Josh West | Inv. #265 |
| BTP | Branson Bank Operating | 6/30/2022 | Kelly Holman | Bill Pmt -Check | $ 59.64 | Y | Branson Bank -1631; 07/29/2022 | GB00008999 | 11691 | Y | Kelly Holman | Reimbursement 6/29/22 Exp Rpt |
| BTP | Branson Bank Operating | 7/1/2022 | Kelly S Holman | Paycheck | $ 1,464.97 | Y | Branson Bank -1631; 07/29/2022 | GB00008999 | 11677 | Y | Kelly S Holman | Pay Period 06/12/2022 - 06/25/2022 |
| BTP | Branson Bank Operating | 7/1/2022 | Kathleen J Gause | Paycheck | $ 640.84 | Y | Branson Bank -1631; 07/29/2022 | GB00008999 | 11676 | Y | Kathleen J Gause | Pay Period 06/12/2022 - 06/25/2022 |
| BTP | Branson Bank Operating | 7/8/2022 | Timothy D. Kirk | Bill Pmt -Check | $ 1,560.00 | Y | Branson Bank -1631; 07/29/2022 | GB00008999 | 11704 | Y | Timothy D. Kirk | Inv. #070222 |
| BTP | Branson Bank Operating | 7/8/2022 | Tommy R. Turley | Bill Pmt -Check | $ 425.00 | Y | Branson Bank -1631; 07/29/2022 | GB00008999 | 11705 | Y | Tommy R. Turley | Inv. #070222 |
| BTP | Branson Bank Operating | 7/14/2022 | Forward Thinking Designs, LLC | Bill Pmt -Check | $ 20,625.00 | Y | Branson Bank - 1631; 07/29/2022 | GB00008999 | 11734 | Y | Forward Thinking Designs | |
| BTP | Branson Bank Operating | 7/14/2022 | Josh West | Bill Pmt -Check | $ 3,200.00 | Y | Branson Bank -1631; 07/29/2022 | GB00008999 | 11735 | Y | Josh West | Inv. #266 |
| BTP | Branson Bank Operating | 7/14/2022 | Big Rigs Touring, LLC | Bill Pmt -Check | $ 1,548.75 | Y | Branson Bank -1631; 07/29/2022 | GB00008999 | 11733 | Y | Big Rigs Touring, LLC | 063022-Jun22 Studio Wiring |
| BTP | Branson Bank Operating | 7/14/2022 | Kelly Holman | Bill Pmt -Check | $ 322.18 | Y | Branson Bank -1631; 07/29/2022 | GB00008999 | 11736 | Y | Kelly Holman | Reimbursement 7/14/22 Exp Rpt |
| BTP | Branson Bank Operating | 7/15/2022 | Kelly S Holman | Paycheck | $ 1,464.96 | Y | Branson Bank -1631; 07/29/2022 | GB00008999 | 11723 | Y | Kelly S Holman | Pay Period 06/26/2022 - 07/09/2022 |
| BTP | Branson Bank Operating | 7/15/2022 | Kathleen J Gause | Paycheck | $ 556.11 | Y | Branson Bank -1631; 07/29/2022 | GB00008999 | 11721 | Y | Kathleen J Gause | Pay Period 06/26/2022 - 07/09/2022 |
| BTP | Branson Bank Operating | 7/18/2022 | Tommy R. Turley | Bill Pmt -Check | $ 2,850.00 | Y | Branson Bank -1631; 07/29/2022 | GB00008999 | 11740 | Y | Tommy R. Turley | Inv.#071622 |
| BTP | Branson Bank Operating | 7/18/2022 | Allegiant | Bill Pmt -Check | $ 371.50 | Y | Branson Bank -1631; 07/29/2022 | GB00008999 | 11739 | Y | Bank of America | 8197 6/11-7/10/22 |
| BTP | Branson Bank Operating | 7/19/2022 | Timothy D. Kirk | Bill Pmt -Check | $ 3,250.00 | Y | Branson Bank -1631; 08/31/2022 | GB00008999 | 11744 | Y | Timothy D. Kirk | Inv. #071822 |
| BTP | Branson Bank Operating | 7/19/2022 | Kelly Holman | Bill Pmt -Check | $ 117.96 | Y | Branson Bank -1631; 08/31/2022 | GB00008999 | 11742 | Y | Kelly Holman | Reimbursement 7/18/22 Exp Rpt |
| BTP | Branson Bank Operating | 7/21/2022 | ASCAP | Bill Pmt -Check | $ 178.58 | Y | Branson Bank -1631; 07/29/2022 | GB00008999 | ASCAP LICENSE FE | N/A | N/A | Date per the statement is 7/22/2022 |
| BTP | Branson Bank General | 7/25/2022 | The Hettema Group | Bill Pmt -Check | $ 288,750.00 | Y | Branson Bank - 1078; 07/29/2022 | GB00008205 | OUTBOUND WIRE | N | N/A | |
| BTP | Branson Bank Operating | 7/29/2022 | Josh West | Bill Pmt -Check | $ 1,600.00 | Y | Branson Bank -1631; 08/31/2022 | GB00008999 | 11787 | Y | Josh West | Inv. #268 |
| BTP | Branson Bank Operating | 7/29/2022 | Kelly S Holman | Paycheck | $ 1,464.97 | Y | Branson Bank -1631; 08/31/2022 | GB00008999 | 11770 | Y | Kelly S Holman | Pay Period 07/10/2022 - 07/23/2022 |
| BTP | Branson Bank Operating | 7/29/2022 | Kathleen J Gause | Paycheck | $ 667.63 | Y | Branson Bank -1631; 08/31/2022 | GB00008999 | 11769 | Y | Kathleen J Gause | Pay Period 07/10/2022 - 07/23/2022 |
| BTP | Branson Bank Operating | 7/29/2022 | Kelly Holman | Bill Pmt -Check | $ 107.41 | Y | Branson Bank -1631; 08/31/2022 | GB00008999 | 11788 | Y | Kelly Holman | Reimbursement 7/26/22 Exp Rpt |
| BTP | Branson Bank Operating | 8/1/2022 | Pasadena Tournament of Roses | Bill Pmt -Check | $ 85,416.66 | Y | Branson Bank - 1631; 08/31/2022 | GB00008999 | 11795 | Y | Pasadena Tournament of Roses | |
| BTP | Branson Bank Operating | 8/1/2022 | Tommy R. Turley | Bill Pmt -Check | $ 4,752.33 | Y | Branson Bank -1631; 08/31/2022 | GB00008999 | 11797 | Y | Tommy R. Turley | Inv. #073022 |
| BTP | Branson Bank Operating | 8/4/2022 | Big Rigs Touring, LLC | Bill Pmt -Check | $ 5,337.50 | Y | Branson Bank -1631; 08/31/2022 | GB00008999 | 11798 | Y | Big Rigs Touring, LLC | Inv. #073122 - Jul22 |
| BTP | Branson Bank Operating | 8/9/2022 | Forward Thinking Designs, LLC | Bill Pmt -Check | $ 15,000.00 | Y | Branson Bank - 1631; 08/31/2022 | GB00008999 | 11807 | Y | Forward Thinking Designs | |
| BTP | Branson Bank Operating | 8/9/2022 | Reitzas, Inc. | Bill Pmt -Check | $ 12,500.00 | Y | Branson Bank - 1631; 08/31/2022 | GB00008999 | 11813 | Y | Reitzas, Inc. dba F.A.D.R. Inc. | Inv. #BT-08032022 |
| BTP | Branson Bank Operating | 8/9/2022 | A. Leslie Allen Kies | Bill Pmt -Check | $ 2,047.50 | Y | Branson Bank - 1631; 08/31/2022 | GB00008999 | 11800 | Y | A. Leslie Allen Kies | |
| BTP | Branson Bank General | 8/11/2022 | Themed Future Concepts, Inc. | Bill Pmt -Check | $ 18,200.00 | Y | Branson Bank - 1078; 08/31/2022 | GB00008205 | OUTGOING WIRE | N | N/A | |
| BTP | Branson Bank Operating | 8/12/2022 | John Lindsay | Bill Pmt -Check | $ 7,900.00 | Y | Branson Bank -1631; 08/31/2022 | GB00008999 | 11849 | Y | John Lindsay | Inv. #MEG-01 |
| BTP | Branson Bank Operating | 8/12/2022 | Josh West | Bill Pmt -Check | $ 3,200.00 | Y | Branson Bank -1631; 08/31/2022 | GB00008999 | 11842 | Y | Josh West | Inv. #269 |
| BTP | Branson Bank Operating | 8/12/2022 | Kelly S Holman | Paycheck | $ 1,464.96 | Y | Branson Bank -1631; 08/31/2022 | GB00008999 | 11826 | Y | Kelly S Holman | Pay Period 07/24/2022 - 00/00/2022 |
| BTP | Branson Bank Operating | 8/12/2022 | Kelly Holman | Bill Pmt -Check | $ 693.26 | Y | Branson Bank -1631; 08/31/2022 | GB00008999 | 11845 | Y | Kelly Holman | Reimbursement 8/10/22 Exp Rpt |
| BTP | Branson Bank Operating | 8/12/2022 | Kathleen J Gause | Paycheck | $ 652.16 | Y | Branson Bank -1631; 08/31/2022 | GB00008999 | 11825 | Y | Kathleen J Gause | Pay Period 07/24/2022 - 08/06/2022 |
| BTP | Branson Bank Operating | 8/12/2022 | Kelly Holman | Bill Pmt -Check | $ 115.50 | Y | Branson Bank -1631; 08/31/2022 | GB00008999 | 11843 | Y | Kelly Holman | Reimbursement 8/9/22 Exp Rpt |
| BTP | Branson Bank Operating | 8/26/2022 | A. Leslie Allen Kies | Bill Pmt -Check | $ 1,950.00 | Y | Branson Bank - 1631; 09/30/2022 | GB00008999 | 11864 | Y | A. Leslie Allen Kies | |
| BTP | Branson Bank Operating | 8/26/2022 | Reitzas, Inc. | Bill Pmt -Check | $ 1,800.00 | Y | Branson Bank -1631; 09/30/2022 | GB00008999 | 11874 | Y | Reitzas, Inc. dba F.A.D.R. Inc. | Inv. #BT-08192022 |
| BTP | Branson Bank Operating | 8/26/2022 | Kelly S Holman | Paycheck | $ 1,464.96 | Y | Branson Bank -1631; 08/31/2022 | GB00008999 | 11856 | Y | Kelly S Holman | Pay Period 08/07/2022 - 08/20/2022 |
| BTP | Branson Bank Operating | 8/26/2022 | Tommy R. Turley | Bill Pmt -Check | $ 950.00 | Y | Branson Bank -1631; 09/30/2022 | GB00008999 | 11876 | Y | Tommy R. Turley | Inv. #081322 |
| BTP | Branson Bank Operating | 8/26/2022 | Kathleen J Gause | Paycheck | $ 699.80 | Y | Branson Bank -1631; 08/31/2022 | GB00008999 | 11880 | Y | Kathleen J Gause | Pay Period 08/07/2022 - 08/20/2022 |

***O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK***
***Exhibit 3: Schedule 2.4 - Project Vendor Payments paid via Bicknell Heartland Entities***

The table below lists payments made by the Bicknell Heartland Entities to Project Vendors from February 8, 2022, through December 31, 2024. The payments noted herein were identified based on review of the applicable QuickBooks Data, and each payment was traced to the corresponding Bicknell Heartland Entities' bank statements. Those vendors associated with American Heartland project were identified by Counsel.

**Project Vendor Payments paid via Bicknell Heartland Entities[1,2]**

| Entity ID | Bank Account | Date | Vendor / Recipient per QuickBooks | Type per QuickBooks | Amount | Identified in Payor Bank Statements? (Y/N) | Payor Bank Account and Statement Ended Date | Payor Source File Ref | Transaction Description per Bank Statement | Physical Check? (Y/N) | Check Payee | Memo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BTP | Branson Bank Operating | 8/26/2022 | Allegiant | Bill Pmt -Check | $ 147.44 | Y | Branson Bank -1631; 09/30/2022 | GB00008999 | 11865 | Y | Bank of America | 8197 7/11-8/10/22 |
| BTP | Branson Bank Operating | 8/30/2022 | Tabletalk Gourmet | Bill Pmt -Check | $ 4,808.31 | Y | Branson Bank -1631; 09/30/2022 | GB00008999 | 11878 | Y | Tabletalk Gourmet | Inv. #060822 |
| BTP | Branson Bank Operating | 8/30/2022 | Tommy R. Turley | Bill Pmt -Check | $ 2,466.02 | Y | Branson Bank -1631; 09/30/2022 | GB00008999 | 11879 | Y | Tommy R. Turley | Inv. #082722 |
| BTP | Branson Bank Operating | 9/1/2022 | John W. Sorenson | Bill Pmt -Check | $ 4,930.00 | Y | Branson Bank -1631; 09/30/2022 | GB00008999 | 11882 | Y | John W. Sorenson | Inv. #083022 |
| BTP | Branson Bank Operating | 9/6/2022 | John Lindsay | Bill Pmt -Check | $ 7,900.00 | Y | Branson Bank -1631; 09/30/2022 | GB00008999 | 11887 | Y | John Lindsay | Inv. #MEG-02 |
| BTP | Branson Bank Operating | 9/6/2022 | Carter Creative | Bill Pmt -Check | $ 2,500.00 | Y | Branson Bank -1631; 09/30/2022 | GB00008999 | 11927 | Y | Sam Carter | Inv. #20220901 |
| BTP | Branson Bank Operating | 9/6/2022 | A. Leslie Allen Kies | Bill Pmt -Check | $ 1,690.00 | Y | Branson Bank - 1631; 09/30/2022 | GB00008999 | 11885 | Y | A. Leslie Allen Kies | |
| BTP | Branson Bank General | 9/9/2022 | The Hettema Group | Bill Pmt -Check | $ 206,270.00 | Y | Branson Bank - 1078; 09/30/2022 | GB00008205 | OUTBOUND WIRE | N | N/A | |
| BTP | Branson Bank Operating | 9/9/2022 | Nadi Group USA | Bill Pmt -Check | $ 4,282.39 | Y | Branson Bank -1631; 09/30/2022 | GB00008999 | 11912 | Y | Westphal Associates | |
| BTP | Branson Bank Operating | 9/9/2022 | Josh West | Bill Pmt -Check | $ 3,200.00 | Y | Branson Bank -1631; 09/30/2022 | GB00008999 | 11911 | Y | Josh West | Inv. #271 |
| BTP | Branson Bank Operating | 9/9/2022 | Kelly S Holman | Paycheck | $ 1,464.97 | Y | Branson Bank -1631; 09/30/2022 | GB00008999 | 11904 | Y | Kelly S Holman | Pay period 08/21/2022 - 09/03/2022 |
| BTP | Branson Bank Operating | 9/9/2022 | Kathleen J Gause | Paycheck | $ 699.80 | Y | Branson Bank -1631; 09/30/2022 | GB00008999 | 11903 | Y | Kathleen J Gause | Pay period 08/21/2022 - 09/03/2022 |
| BTP | Branson Bank Operating | 9/12/2022 | Ryan Insurance Agency | Bill Pmt -Check | $ 2,641.00 | Y | Branson Bank -1631; 09/30/2022 | GB00008999 | 11918 | Y | Ryan Insurance Agency | Inv. #53986-Policy #EKI3441272 |
| BTP | Branson Bank Operating | 9/12/2022 | Tommy R. Turley | Bill Pmt -Check | $ 2,125.00 | Y | Branson Bank -1631; 09/30/2022 | GB00008999 | 11916 | Y | Tommy R. Turley | Inv. #091022 |
| BTP | Branson Bank Operating | 9/13/2022 | Stone Solid Productions | Bill Pmt -Check | $ 2,658.32 | Y | Branson Bank -1631; 09/30/2022 | GB00008999 | 11920 | Y | Stone Solid Productions | Inv. #1024 |
| BTP | Branson Bank Operating | 9/15/2022 | Forward Thinking Designs, LLC | Bill Pmt -Check | $ 15,750.00 | Y | Branson Bank - 1631; 09/30/2022 | GB00008999 | 11924 | Y | Forward Thinking Designs | |
| BTP | Branson Bank Operating | 9/16/2022 | A. Leslie Allen Kies | Bill Pmt -Check | $ 3,282.50 | Y | Branson Bank - 1631; 09/30/2022 | GB00008999 | 11930 | Y | A. Leslie Allen Kies | |
| BTP | Branson Bank Operating | 9/16/2022 | Annette P. Heller | Bill Pmt -Check | $ 700.00 | Y | Branson Bank -1631; 09/30/2022 | GB00008999 | 11931 | Y | Annette P. Heller | Inv. #091622 |
| BTP | Branson Bank Operating | 9/19/2022 | John Lindsay | Bill Pmt -Check | $ 10,000.00 | Y | Branson Bank -1631; 09/30/2022 | GB00008999 | 11935 | Y | John Lindsay | Inv. #MEG-03 |
| BTP | Branson Bank General | 9/20/2022 | Post 23 Animation | Check | $ 90,055.00 | Y | Branson Bank - 1078; 09/30/2022 | GB00008205 | OUTGOING INTERNATIONAL WIRE TRANS | N | N/A | |
| BTP | Branson Bank Operating | 9/20/2022 | GFAC Texas PLLC | Bill Pmt -Check | $ 2,500.00 | Y | Branson Bank -1631; 09/30/2022 | GB00008999 | 11937 | Y | GFAC Texas PLLC | Inv. #3279 |
| BTP | Branson Bank Operating | 9/22/2022 | Jerry Williams | Bill Pmt -Check | $ 3,000.00 | Y | Branson Bank -1631; 10/31/2022 | GB00008999 | 11953 | Y | Jerry Williams | Inv. #552732 |
| BTP | Branson Bank Operating | 9/22/2022 | Josh West | Bill Pmt -Check | $ 2,800.00 | Y | Branson Bank -1631; 10/31/2022 | GB00008999 | 11954 | Y | Josh West | Inv. #273 |
| BTP | Branson Bank Operating | 9/22/2022 | Annette P. Heller | Bill Pmt -Check | $ 2,350.00 | Y | Branson Bank -1631; 10/31/2022 | GB00008999 | 11955 | Y | Annette P. Heller | Inv. #092122 |
| BTP | Branson Bank Operating | 9/23/2022 | Kelly S Holman | Paycheck | $ 1,464.96 | Y | Branson Bank -1631; 10/31/2022 | GB00008999 | 11943 | Y | Kelly S Holman | Pay period 09/04/2022 - 09/17/2022 |
| BTP | Branson Bank Operating | 9/23/2022 | Kathleen J Gause | Paycheck | $ 699.85 | Y | Branson Bank -1631; 09/30/2022 | GB00008999 | 11942 | Y | Kathleen J Gause | Pay period 09/04/2022 - 09/17/2022 |
| BTP | Branson Bank Operating | 9/30/2022 | John Lindsay | Bill Pmt -Check | $ 10,971.45 | Y | Branson Bank -1631; 10/31/2022 | GB00008999 | 11976 | Y | John Lindsay | |
| BTP | Branson Bank Operating | 9/30/2022 | Springfield Symphony Orchestra, Inc. | Bill Pmt -Check | $ 3,792.80 | Y | Branson Bank -1631; 10/31/2022 | GB00008999 | 11969 | Y | Springfield Symphony Orchestra | Inv. #092122 |
| BTP | Branson Bank Operating | 9/30/2022 | Tommy R. Turley | Bill Pmt -Check | $ 3,192.05 | Y | Branson Bank -1631; 10/31/2022 | GB00008999 | 11973 | Y | Tommy R. Turley | Inv. #092322 |
| BTP | Branson Bank Operating | 9/30/2022 | Tabletalk Gourmet | Bill Pmt -Check | $ 1,130.58 | Y | Branson Bank -1631; 10/31/2022 | GB00008999 | 11971 | Y | Tabletalk Gourmet | Inv. #932067 |
| BTP | Branson Bank Operating | 9/30/2022 | Annette P. Heller | Bill Pmt -Check | $ 450.00 | Y | Branson Bank -1631; 10/31/2022 | GB00008999 | 11958 | Y | Annette P. Heller | Inv. #092122 |
| BTP | Branson Bank Operating | 9/30/2022 | Kelly Holman | Bill Pmt -Check | $ 317.96 | Y | Branson Bank -1631; 10/31/2022 | GB00008999 | 11964 | Y | Kelly Holman | Reimbursement 9/26/22 Exp Rpt |
| BTP | Branson Bank Operating | 10/7/2022 | WTP America, LLC | Bill Pmt -Check | $ 15,000.00 | Y | Branson Bank -1631; 10/31/2022 | GB00008999 | 12019 | Y | WTP America, LLC | Inv. #2209007-01 |
| BTP | Branson Bank General | 10/7/2022 | Themed Future Concepts, Inc. | Bill Pmt -Check | $ 9,100.00 | Y | Branson Bank - 1078; 10/31/2022 | GB00008205 | WIRE CORRECTION BENE ADDRESS | N | N/A | |
| BTP | Branson Bank Operating | 10/7/2022 | Big Rigs Touring, LLC | Bill Pmt -Check | $ 5,420.00 | Y | Branson Bank -1631; 10/31/2022 | GB00008999 | 12009 | Y | Big Rigs Touring, LLC | |
| BTP | Branson Bank Operating | 10/7/2022 | Josh West | Bill Pmt -Check | $ 2,800.00 | Y | Branson Bank -1631; 10/31/2022 | GB00008999 | 12003 | Y | Josh West | Inv. #274 |
| BTP | Branson Bank Operating | 10/7/2022 | Tommy R. Turley | Bill Pmt -Check | $ 2,050.00 | Y | Branson Bank -1631; 10/31/2022 | GB00008999 | 12017 | Y | Tommy R. Turley | Inv. #100622 |
| BTP | Branson Bank Operating | 10/7/2022 | A. Leslie Allen Kies | Bill Pmt -Check | $ 1,755.00 | Y | Branson Bank - 1631; 10/31/2022 | GB00008999 | 12007 | Y | A. Leslie Allen Kies | |
| BTP | Branson Bank Operating | 10/7/2022 | Kelly S Holman | Paycheck | $ 1,464.97 | Y | Branson Bank -1631; 10/31/2022 | GB00008999 | 11990 | Y | Kelly S Holman | Pay Period 09/18/2022 - 10/01/2022 |
| BTP | Branson Bank Operating | 10/7/2022 | Kathleen J Gause | Paycheck | $ 699.80 | Y | Branson Bank -1631; 10/31/2022 | GB00008999 | 11988 | Y | Kathleen J Gause | Pay Period 09/18/2022 - 10/01/2022 |
| BTP | Branson Bank Operating | 10/14/2022 | A. Leslie Allen Kies | Bill Pmt -Check | $ 2,788.44 | Y | Branson Bank - 1631; 10/31/2022 | GB00008999 | 12026 | Y | A. Leslie Allen Kies | |
| BTP | Branson Bank Operating | 10/14/2022 | Annette P. Heller | Bill Pmt -Check | $ 350.00 | Y | Branson Bank -1631; 10/31/2022 | GB00008999 | 12023 | Y | Annette P. Heller | Inv. #101022 |
| BTP | Branson Bank Operating | 10/14/2022 | Kelly Holman | Bill Pmt -Check | $ 88.00 | Y | Branson Bank -1631; 10/31/2022 | GB00008999 | 12025 | Y | Kelly Holman | Reimbursement 10/10/22 Exp Rpt |
| BTP | Branson Bank General | 10/19/2022 | MR-ProFun, Inc. | Bill Pmt -Check | $ 30,020.00 | Y | Branson Bank - 1078; 10/31/2022 | GB00008205 | OUTBOUND WIRE | N | N/A | |
| BTP | Branson Bank General | 10/19/2022 | Baya Dynamics | Bill Pmt -Check | $ 16,930.00 | Y | Branson Bank - 1078; 10/31/2022 | GB00008205 | OUTGOING INTERNATIONAL WIRE TRANS | N | N/A | |
| BTP | Branson Bank Operating | 10/21/2022 | Big Rigs Touring, LLC | Bill Pmt -Check | $ 2,700.00 | Y | Branson Bank -1631; 10/31/2022 | GB00008999 | 12070 | Y | Big Rigs Touring, LLC | Inv. #101822 |
| BTP | Branson Bank Operating | 10/21/2022 | Carter Creative | Bill Pmt -Check | $ 2,500.00 | Y | Branson Bank -1631; 11/30/2022 | GB00008999 | 12073 | Y | Sam Carter | Inv. #20221019 |
| BTP | Branson Bank Operating | 10/21/2022 | Tommy R. Turley | Bill Pmt -Check | $ 1,900.00 | Y | Branson Bank -1631; 11/30/2022 | GB00008999 | 12076 | Y | Tommy R. Turley | Inv. #102122 |
| BTP | Branson Bank Operating | 10/21/2022 | Kelly S Holman | Paycheck | $ 1,464.96 | Y | Branson Bank -1631; 10/31/2022 | GB00008999 | 12052 | Y | Kelly S Holman | Pay Period 10/02/2022 - 10/15/2022 |
| BTP | Branson Bank Operating | 10/21/2022 | Josh West | Bill Pmt -Check | $ 1,400.00 | Y | Branson Bank -1631; 10/31/2022 | GB00008999 | 12069 | Y | Josh West | Inv. #275 |
| BTP | Branson Bank Operating | 10/21/2022 | Kathleen J Gause | Paycheck | $ 706.41 | Y | Branson Bank -1631; 10/31/2022 | GB00008999 | 12050 | Y | Kathleen J Gause | Pay Period 10/02/2022 - 10/15/2022 |
| BTP | Branson Bank Operating | 10/31/2022 | Pasadena Tournament of Roses | Bill Pmt -Check | $ 85,416.66 | Y | Branson Bank - 1631; 11/30/2022 | GB00008999 | 12096 | Y | Pasadena Tournament of Roses | |
| BTP | Branson Bank Operating | 10/31/2022 | Nadi Group USA | Bill Pmt -Check | $ 36,697.50 | Y | Branson Bank - 1631; 11/30/2022 | GB00008999 | 12093 | Y | Westphal Associates | |
| BTP | Branson Bank Operating | 10/31/2022 | WTP America, LLC | Bill Pmt -Check | $ 22,500.00 | Y | Branson Bank -1631; 11/30/2022 | GB00008999 | 12099 | Y | WTP America, LLC | Inv. #2209007-02 |
| BTP | Branson Bank Operating | 10/31/2022 | John Lindsay | Bill Pmt -Check | $ 20,794.19 | Y | Branson Bank -1631; 11/30/2022 | GB00008999 | 12090 | Y | John Lindsay | |
| BTP | Branson Bank Operating | 10/31/2022 | A. Leslie Allen Kies | Bill Pmt -Check | $ 2,600.00 | Y | Branson Bank - 1631; 11/30/2022 | GB00008999 | 12078 | Y | A. Leslie Allen Kies | |
| BTP | Branson Bank Operating | 10/31/2022 | Big Rigs Touring, LLC | Bill Pmt -Check | $ 900.00 | Y | Branson Bank -1631; 11/30/2022 | GB00008999 | 12083 | Y | Big Rigs Touring, LLC | Inv. #102722 |
| BTP | Branson Bank Operating | 10/31/2022 | Annette P. Heller | Bill Pmt -Check | $ 350.00 | Y | Branson Bank -1631; 11/30/2022 | GB00008999 | 12081 | Y | Annette P. Heller | Inv. #102522 |
| BTP | Branson Bank Operating | 11/1/2022 | Allegiant | Bill Pmt -Check | $ 3,416.48 | Y | Branson Bank -1631; 11/30/2022 | GB00008999 | 12105 | Y | Bank of America | 8197 |
| BTP | Branson Bank General | 11/2/2022 | The Hettema Group | Bill Pmt -Check | $ 206,270.00 | Y | Branson Bank - 1078; 11/30/2022 | GB00008205 | WIRE TRANSFER TO THE HETTEMA GROU | N | N/A | |
| BTP | Branson Bank Operating | 11/3/2022 | Kelly Holman | Bill Pmt -Check | $ 246.91 | Y | Branson Bank -1631; 11/30/2022 | GB00008999 | 12134 | Y | Kelly Holman | Reimbursement 10/31/22 Exp Rpt |
| BTP | Branson Bank Operating | 11/4/2022 | John W. Sorenson | Bill Pmt -Check | $ 7,513.00 | Y | Branson Bank -1631; 11/30/2022 | GB00008999 | 12139 | Y | John W. Sorenson | Inv. #110322 |
| BTP | Branson Bank Operating | 11/4/2022 | Tommy R. Turley | Bill Pmt -Check | $ 5,172.19 | Y | Branson Bank -1631; 11/30/2022 | GB00008999 | 12140 | Y | Tommy R. Turley | Inv. #110322 |
| BTP | Branson Bank Operating | 11/4/2022 | Carter Creative | Bill Pmt -Check | $ 2,500.00 | Y | Branson Bank -1631; 11/30/2022 | GB00008999 | 12137 | Y | Sam Carter | Inv #110122 |
| BTP | Branson Bank Operating | 11/4/2022 | Kelly S Holman | Paycheck | $ 1,464.97 | Y | Branson Bank -1631; 11/30/2022 | GB00008999 | 12119 | Y | Kelly S Holman | Pay Period 10/16/2022 - 10/29/2022 |
| BTP | Branson Bank Operating | 11/4/2022 | Kathleen J Gause | Paycheck | $ 702.99 | Y | Branson Bank -1631; 11/30/2022 | GB00008999 | 12117 | Y | Kathleen J Gause | Pay Period 10/15/2022 - 10/29/2022 |
| BTP | Branson Bank Operating | 11/8/2022 | Annette P. Heller | Bill Pmt -Check | $ 300.00 | Y | Branson Bank -1631; 11/30/2022 | GB00008999 | 12149 | Y | Annette P. Heller | Inv. #110422 |
| BTP | Branson Bank Operating | 11/16/2022 | John Lindsay | Bill Pmt -Check | $ 10,948.72 | Y | Branson Bank -1631; 11/30/2022 | GB00008999 | 12176 | Y | John Lindsay | Inv. #MEG-07 |
| BTP | Branson Bank Operating | 11/16/2022 | A. Leslie Allen Kies | Bill Pmt -Check | $ 5,265.00 | Y | Branson Bank - 1631; 11/30/2022 | GB00008999 | 12172 | Y | A. Leslie Allen Kies | |
| BTP | Branson Bank General | 11/17/2022 | Baya Dynamics | Bill Pmt -Check | $ 15,805.00 | Y | Branson Bank - 1078; 11/30/2022 | GB00008205 | OUTGOING INTERNATIONAL WIRE TRANS | N | N/A | |
| BTP | Branson Bank General | 11/17/2022 | Themed Future Concepts, Inc. | Bill Pmt -Check | $ 4,500.00 | Y | Branson Bank - 1078; 11/30/2022 | GB00008205 | OUTBOUND WIRE | N | N/A | |
| BTP | Branson Bank Operating | 11/18/2022 | Kelly S Holman | Paycheck | $ 1,464.96 | Y | Branson Bank - 1631; 11/30/2022 | GB00008999 | 12197 | Y | Kelly S Holman | Payment Date: 11/21/2022 |
| BTP | Branson Bank Operating | 11/18/2022 | Kathleen J Gause | Paycheck | $ 699.80 | Y | Branson Bank - 1631; 11/30/2022 | GB00008999 | 12195 | Y | Kathleen J Gause | Payment Date: 11/21/2022 |
| BTP | Branson Bank Operating | 11/21/2022 | Nadi Group USA | Bill Pmt -Check | $ 35,822.50 | Y | Branson Bank - 1631; 11/30/2022 | GB00008999 | 12218 | Y | Westphal Associates | Payment Date: 11/30/2022 |
| BTP | Branson Bank Operating | 11/30/2022 | Tournament of Roses Association | Bill Pmt -Check | $ 382.10 | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | 12240 | Y | Tournament of Roses Association | |
| BTP | Branson Bank General | 11/30/2022 | Stone Solid Productions | Check | $ 199,455.67 | Y | Branson Bank - 1078; 11/30/2022 | GB00008205 | Withdraw | Y | Bigtime Productions LLC | |
| BTP | Branson Bank Operating | 11/30/2022 | Don Hilsen | Bill Pmt -Check | $ 20,290.32 | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | 12226 | Y | Don Hilsen | Inv. #112022-10/24-11/20/22 |
| BTP | Branson Bank Operating | 11/30/2022 | John Lindsay | Bill Pmt -Check | $ 12,713.07 | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | 12232 | Y | John Lindsay | Payment Date: 12/07/2022 |
| BTP | Branson Bank Operating | 11/30/2022 | A. Leslie Allen Kies | Bill Pmt -Check | $ 4,649.87 | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | 12221 | Y | A. Leslie Allen Kies | |
| BTP | Branson Bank Operating | 11/30/2022 | Allegiant | Bill Pmt -Check | $ 153.23 | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | 12222 | Y | Bank of America | 8197 10/11-11/10/22 |
| BTP | Branson Bank Operating | 12/2/2022 | KLH Environmental & Geological Consulting | Bill Pmt -Check | $ 22,000.00 | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | 12278 | Y | KLH Environmental & Geological Consultin | Payment Date: 12/13/2022 |
| BTP | Branson Bank Operating | 12/2/2022 | Tommy R. Turley | Bill Pmt -Check | $ 7,531.99 | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | 12281 | Y | Tommy R. Turley | Payment Date: 12/12/2022 |
| BTP | Branson Bank Operating | 12/2/2022 | Josh West | Bill Pmt -Check | $ 3,000.00 | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | 12272 | Y | Josh West | Payment Date: 12/05/2022 |
| BTP | Branson Bank Operating | 12/2/2022 | Annette P. Heller | Bill Pmt -Check | $ 2,600.00 | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | 12273 | Y | Annette P. Heller | Payment Date: 12/09/2022 |
| BTP | Branson Bank Operating | 12/2/2022 | Carter Creative | Bill Pmt -Check | $ 1,500.00 | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | 12275 | Y | Sam Carter | Payment Date: 12/13/2022 |
| BTP | Branson Bank Operating | 12/2/2022 | Kelly S Holman | Paycheck | $ 1,464.97 | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | 12257 | Y | Kelly S Holman | Payment Date: 12/06/2022 |
| BTP | Branson Bank Operating | 12/2/2022 | Kathleen J Gause | Paycheck | $ 699.76 | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | 12255 | Y | Kathleen J Gause | Payment Date: 12/05/2022 |
| BTP | Branson Bank General | 12/9/2022 | Baya Dynamics | Bill Pmt -Check | $ 20,429.48 | Y | Branson Bank - 1078; 12/30/2022 | GB00008205 | INTERNATIONAL OUTGOING WIRE - DDA | N | N/A | |
| BTP | Branson Bank Operating | 12/9/2022 | John Lindsay | Bill Pmt -Check | $ 10,188.64 | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | 12306 | Y | John Lindsay | Payment Date: 12/20/2022 |
| BTP | Branson Bank Operating | 12/9/2022 | Tommy R. Turley | Bill Pmt -Check | $ 5,725.00 | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | 12302 | Y | Tommy R. Turley | Payment Date: 12/16/2022 |
| BTP | Branson Bank Operating | 12/9/2022 | A. Leslie Allen Kies | Bill Pmt -Check | $ 4,745.00 | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | 12305 | Y | A. Leslie Allen Kies | |
| BTP | Branson Bank Operating | 12/9/2022 | Origin Creative Group, LLC | Bill Pmt -Check | $ 3,000.00 | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | 12297 | Y | Origin Creative Group, LLC | Payment Date: 12/23/2022 |
| BTP | Branson Bank Operating | 12/9/2022 | Alfuso Music, Inc. | Bill Pmt -Check | $ 800.00 | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | 12285 | Y | Alfuso Music, Inc. | Payment Date: 12/19/2022 |
| BTP | Branson Bank Operating | 12/9/2022 | Annette P. Heller | Bill Pmt -Check | $ 350.00 | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | 12286 | Y | Annette P. Heller | Payment Date: 12/15/2022 |
| BTP | Branson Bank Operating | 12/9/2022 | Kelly Holman | Bill Pmt -Check | $ 261.00 | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | 12294 | Y | Kelly Holman | Payment Date: 12/12/2022 |
| BTP | Branson Bank Operating | 12/16/2022 | Ronald Rodriguez | Bill Pmt -Check | $ 19,659.30 | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | 12334 | Y | Ronald Rodriguez | Payment Date: 12/19/2022 |
| BTP | Branson Bank Operating | 12/16/2022 | MR-ProFun, Inc. | Bill Pmt -Check | $ 13,000.00 | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | 12339 | Y | MR-ProFun, Inc. | Payment Date: 12/30/2022 |
| BTP | Branson Bank Operating | 12/16/2022 | Tommy R. Turley | Bill Pmt -Check | $ 4,383.17 | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | 12345 | Y | Tommy R. Turley | Payment Date: 12/23/2022 |
| BTP | Branson Bank Operating | 12/16/2022 | Josh West | Bill Pmt -Check | $ 2,800.00 | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | 12333 | Y | Josh West | Payment Date: 12/19/2022 |

HIGHLY CONFIDENTIAL - OUTSIDE COUNSEL'S EYES ONLY

*O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK*
*Exhibit 3: Schedule 2.4 - Project Vendor Payments paid via Bicknell Heartland Entities*

The table below lists payments made by the Bicknell Heartland Entities to Project Vendors from February 8, 2022, through December 31, 2024. The payments noted herein were identified based on review of the applicable QuickBooks Data, and each payment was traced to the corresponding Bicknell Heartland Entities' bank statements. Those vendors associated with American Heartland project were identified by Counsel.

**Project Vendor Payments paid via Bicknell Heartland Entities[1,2]**

| Entity ID | Bank Account | Date | Vendor / Recipient per QuickBooks | Type per QuickBooks | Amount | Identified in Payor Bank Statements? (Y/N) | Payor Bank Account and Statement Ended Date | Payor Source File Ref | Transaction Description per Bank Statement | Physical Check? (Y/N) | Check Payee | Memo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BTP | Branson Bank Operating | 12/16/2022 | Big Rigs Touring, LLC | Bill Pmt -Check | $ 2,586.25 | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | 12332 | Y | Big Rigs Touring, LLC | Payment Date: 12/30/2022 |
| BTP | Branson Bank Operating | 12/16/2022 | Kathleen J Gause | Paycheck | $ 777.15 | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | 12319 | Y | Kathleen J Gause | Payment Date: 12/19/2022 |
| BTP | Branson Bank Operating | 12/20/2022 | Ronald Rodriguez | Bill Pmt -Check | $ 32,179.03 | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | 12348 | Y | Ronald Rodriguez | Payment Date: 12/27/2022 |
| BTP | Branson Bank Operating | 12/28/2022 | WTP America, LLC | Bill Pmt -Check | $ 30,000.00 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12376 | Y | WTP America, LLC | Payment Date: 01/12/2023 |
| BTP | Branson Bank Operating | 12/28/2022 | John Lindsay | Bill Pmt -Check | $ 21,006.20 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12357 | Y | John Lindsay | Payment Date: 01/05/2023 |
| BTP | Branson Bank Operating | 12/28/2022 | Tabletalk Gourmet | Bill Pmt -Check | $ 7,814.13 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12374 | Y | Tabletalk Gourmet | Payment Date: 01/25/2023 |
| BTP | Branson Bank Operating | 12/28/2022 | Redlantern Productions, LLC | Bill Pmt -Check | $ 5,600.00 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12368 | Y | Redlantern Productions, LLC | Payment Date: 01/06/2023 |
| BTP | Branson Bank Operating | 12/28/2022 | A. Leslie Allen Kies | Bill Pmt -Check | $ 3,965.00 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12349 | Y | A. Leslie Allen Kies | |
| BTP | Branson Bank Operating | 12/28/2022 | Alfuso Music, Inc. | Bill Pmt -Check | $ 3,200.00 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12379 | Y | Alfuso Music, Inc. | Payment Date: 01/09/2023 |
| BTP | Branson Bank Operating | 12/28/2022 | Reginald E. Jarrett | Bill Pmt -Check | $ 2,400.00 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12369 | Y | Reginald E. Jarrett | Payment Date: 02/22/2023 |
| BTP | Branson Bank Operating | 12/28/2022 | Tommy R. Turley | Bill Pmt -Check | $ 1,625.00 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12380 | Y | Tommy R. Turley | Payment Date: 01/05/2023 |
| BTP | Branson Bank Operating | 12/28/2022 | A. Leslie Allen Kies | Bill Pmt -Check | $ 1,235.00 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12377 | Y | A. Leslie Allen Kies | |
| BTP | Branson Bank Operating | 12/28/2022 | Allegiant | Bill Pmt -Check | $ 30.74 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12350 | Y | Allegiant | Payment Date: 01/06/2023 |
| BTP | Branson Bank General | 12/29/2022 | The Hettema Group | Bill Pmt -Check | $ 123,750.00 | Y | Branson Bank - 1078; 12/30/2022 | GB00008205 | OUTBOUND WIRE | N | N/A | |
| BTP | Branson Bank Operating | 12/29/2022 | Don Hilsen | Bill Pmt -Check | $ 6,598.60 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12404 | Y | Don Hilsen | Payment Date: 01/04/2023 |
| BTP | Branson Bank Operating | 12/29/2022 | Soraya Fernandez-Hazoury | Bill Pmt -Check | $ 5,000.00 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12405 | Y | Soraya Fernandez-Hazoury | Payment Date: 01/09/2023 |
| BTP | Branson Bank Operating | 12/29/2022 | Ronald Rodriguez | Bill Pmt -Check | $ 4,000.00 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12402 | Y | Ronald Rodriguez | Payment Date: 01/09/2023 |
| BTP | Branson Bank Operating | 12/29/2022 | Josh West | Bill Pmt -Check | $ 2,400.00 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12395 | Y | Josh West | Payment Date: 01/03/2023 |
| BTP | Branson Bank Operating | 12/30/2022 | Kathleen J Gause | Paycheck | $ 699.75 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12386 | Y | Kathleen J Gause | Payment Date: 01/03/2023 |
| BTP | Branson Bank General | 1/6/2023 | Forrec, LTD | Bill Pmt -Check | $ 48,000.00 | Y | Branson Bank - 1078; 01/31/2023 | GB00008205 | INTERNATIONAL OUTGOING WIRE - DDA | N | N/A | |
| BTP | Branson Bank General | 1/6/2023 | Baya Dynamics | Bill Pmt -Check | $ 12,750.00 | Y | Branson Bank - 1078; 01/31/2023 | GB00007760 | INTERNATIONAL OUTGOING WIRE - DDA | N | N/A | |
| BTP | Branson Bank Operating | 1/12/2023 | Big Rigs Touring, LLC | Bill Pmt -Check | $ 4,317.09 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12430 | Y | Big Rigs Touring, LLC | |
| BTP | Branson Bank Operating | 1/13/2023 | Ronald Rodriguez | Bill Pmt -Check | $ 18,469.39 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12443 | Y | Ronald Rodriguez | |
| BTP | Branson Bank Operating | 1/13/2023 | WTP America, LLC | Bill Pmt -Check | $ 14,900.00 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12446 | Y | WTP America, LLC | |
| BTP | Branson Bank Operating | 1/13/2023 | Reginald E. Jarrett | Bill Pmt -Check | $ 3,200.00 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12441 | Y | Reginald E. Jarrett | |
| BTP | Branson Bank Operating | 1/13/2023 | Tommy R. Turley | Bill Pmt -Check | $ 2,925.00 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12444 | Y | Tommy R. Turley | |
| BTP | Branson Bank Operating | 1/13/2023 | Josh West | Bill Pmt -Check | $ 2,600.00 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12434 | Y | Josh West | |
| BTP | Branson Bank Operating | 1/13/2023 | Redlantern Productions, LLC | Bill Pmt -Check | $ 2,400.00 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12440 | Y | Redlantern Productions, LLC | |
| BTP | Branson Bank Operating | 1/13/2023 | Wheeler Projects, Inc. | Bill Pmt -Check | $ 1,600.00 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12445 | Y | WheelerProjects. Inc. | |
| BTP | Branson Bank Operating | 1/13/2023 | Kathleen J Gause | Paycheck | $ 704.80 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12423 | Y | Kathleen J Gause | |
| BTP | Branson Bank General | 1/17/2023 | Themed Future Concepts, Inc. | Bill Pmt -Check | $ 24,500.00 | Y | Branson Bank - 1078; 01/31/2023 | GB00008205 | OUTBOUND WIRE | N | N/A | |
| BTP | Branson Bank General | 1/24/2023 | Baya Dynamics | Bill Pmt -Check | $ 4,132.45 | Y | Branson Bank - 1078; 01/31/2023 | GB00007760 | INTERNATIONAL OUTGOING WIRE - DDA | N | N/A | |
| BTP | Branson Bank Operating | 1/27/2023 | John Lindsay | Bill Pmt -Check | $ 11,985.52 | Y | Branson Bank - 1078; 01/31/2023 | GB00009067 | 12455 | Y | John Lindsay | |
| BTP | Branson Bank Operating | 1/27/2023 | MR-ProFun, Inc. | Bill Pmt -Check | $ 10,000.00 | Y | Branson Bank - 1078; 01/31/2023 | GB00009067 | 12456 | Y | MR-ProFun, Inc. | |
| BTP | Branson Bank Operating | 1/27/2023 | Alfuso Music, Inc. | Bill Pmt -Check | $ 4,700.00 | Y | Branson Bank - 1078; 01/31/2023 | GB00009067 | 12452 | Y | Alfuso Music, Inc. | |
| BTP | Branson Bank Operating | 1/27/2023 | A. Leslie Allen Kies | Bill Pmt -Check | $ 4,290.00 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12450 | Y | A. Leslie Allen Kies | |
| BTP | Branson Bank Operating | 1/27/2023 | James Scheidel | Bill Pmt -Check | $ 4,000.00 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12454 | Y | James Scheidel | |
| BTP | Branson Bank Operating | 1/27/2023 | Wheeler Projects, Inc. | Bill Pmt -Check | $ 4,000.00 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12461 | Y | Wheeler Projects, Inc. | |
| BTP | Branson Bank Operating | 1/27/2023 | Redlantern Productions, LLC | Bill Pmt -Check | $ 3,200.00 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12459 | Y | Redlantern Productions, LLC | |
| BTP | Branson Bank Operating | 1/27/2023 | Stone Solid Productions | Bill Pmt -Check | $ 2,365.12 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12477 | Y | Stone Solid Productions | |
| BTP | Branson Bank Operating | 1/27/2023 | Josh West | Bill Pmt -Check | $ 2,000.00 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12480 | Y | Josh West | |
| BTP | Branson Bank Operating | 1/27/2023 | Soraya Fernandez-Hazoury | Bill Pmt -Check | $ 1,750.00 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12460 | Y | Soraya Fernandez-Hazoury | |
| BTP | Branson Bank Operating | 1/27/2023 | Paola M. Mendez | Bill Pmt -Check | $ 1,125.00 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12458 | Y | Paola M. Mendez | |
| BTP | Branson Bank Operating | 1/27/2023 | Kathleen J Gause | Paycheck | $ 859.27 | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 12466 | Y | Kathleen J Gause | |
| BTP | Branson Bank Operating | 1/30/2023 | Allegiant | Bill Pmt -Check | $ 406.45 | Y | Branson Bank - 1631; 02/28/2023 | GB00009067 | 12481 | Y | Bank of America | |
| BTP | Branson Bank General | 1/31/2023 | 11;11 Creative | Bill Pmt -Check | $ 86,700.00 | Y | Branson Bank - 1078; 01/31/2023 | GB00008205 | OUTBOUND WIRE | N | N/A | |
| BTP | Branson Bank General | 1/31/2023 | Cuningham Group Architects, Inc. | Bill Pmt -Check | $ 20,000.00 | Y | Branson Bank - 1078; 01/31/2023 | GB00008205 | WIRE TRANSFER TO CUNNINGHAM GROU | N | N/A | |
| BTP | Branson Bank General | 2/6/2023 | 11;11 Creative | Bill Pmt -Check | $ 13,400.00 | Y | Branson Bank - 1078; 02/28/2023 | GB00008205 | OUTBOUND WIRE | N | N/A | |
| BTP | Branson Bank Operating | 2/10/2023 | Pasadena Tournament of Roses | Bill Pmt -Check | $ 85,416.66 | Y | Branson Bank -1631; 02/28/2023 | GB00009067 | 12522 | Y | Pasadena Tournament of Roses | |
| BTP | Branson Bank Operating | 2/10/2023 | John Lindsay | Bill Pmt -Check | $ 23,702.86 | Y | Branson Bank -1631; 02/28/2023 | GB00009067 | 12535 | Y | John Lindsay | |
| BTP | Branson Bank Operating | 2/10/2023 | Don Hilsen | Bill Pmt -Check | $ 14,187.50 | Y | Branson Bank -1631; 02/28/2023 | GB00009067 | 12533 | Y | Don Hilsen | |
| BTP | Branson Bank Operating | 2/10/2023 | Tommy R. Turley | Bill Pmt -Check | $ 11,100.00 | Y | Branson Bank -1631; 02/28/2023 | GB00009067 | 12542 | Y | Tommy R. Turley | |
| BTP | Branson Bank Operating | 2/10/2023 | Reginald E. Jarrett | Bill Pmt -Check | $ 11,004.74 | Y | Branson Bank -1631; 02/28/2023 | GB00009067 | 12538 | Y | Reginald E. Jarrett | |
| BTP | Branson Bank Operating | 2/10/2023 | Ryan Insurance Agency | Bill Pmt -Check | $ 6,357.00 | Y | Branson Bank -1631; 02/28/2023 | GB00009067 | 12523 | Y | Ryan Insurance Agency | |
| BTP | Branson Bank Operating | 2/10/2023 | Redlantern Productions, LLC | Bill Pmt -Check | $ 6,141.25 | Y | Branson Bank -1631; 02/28/2023 | GB00009067 | 12537 | Y | Redlantern Productions, LLC | |
| BTP | Branson Bank Operating | 2/10/2023 | James Scheidel | Bill Pmt -Check | $ 5,375.00 | Y | Branson Bank -1631; 02/28/2023 | GB00009067 | 12534 | Y | James Scheidel | |
| BTP | Branson Bank Operating | 2/10/2023 | Alfuso Music, Inc. | Bill Pmt -Check | $ 5,000.00 | Y | Branson Bank -1631; 02/28/2023 | GB00009067 | 12531 | Y | Alfuso Music, Inc. | |
| BTP | Branson Bank Operating | 2/10/2023 | A. Leslie Allen Kies | Bill Pmt -Check | $ 4,290.00 | Y | Branson Bank - 1631; 02/28/2023 | GB00009067 | 12529 | Y | A. Leslie Allen Kies | |
| BTP | Branson Bank Operating | 2/10/2023 | Paola M. Mendez | Bill Pmt -Check | $ 3,708.46 | Y | Branson Bank - 1631; 02/28/2023 | GB00009067 | 12536 | Y | Paola M. Mendez | |
| BTP | Branson Bank Operating | 2/10/2023 | Josh West | Bill Pmt -Check | $ 3,000.00 | Y | Branson Bank - 1631; 02/28/2023 | GB00009067 | 12516 | Y | Josh West | |
| BTP | Branson Bank Operating | 2/10/2023 | Wheeler Projects, Inc. | Bill Pmt -Check | $ 3,000.00 | Y | Branson Bank - 1631; 02/28/2023 | GB00009067 | 12543 | Y | Wheeler Projects, Inc. | |
| BTP | Branson Bank Operating | 2/10/2023 | Soraya Fernandez-Hazoury | Bill Pmt -Check | $ 1,250.00 | Y | Branson Bank - 1631; 02/28/2023 | GB00009067 | 12540 | Y | Soraya Fernandez-Hazoury | |
| BTP | Branson Bank Operating | 2/10/2023 | Annette P. Heller | Bill Pmt -Check | $ 1,150.00 | Y | Branson Bank - 1631; 02/28/2023 | GB00009067 | 12532 | Y | Annette P. Heller | |
| BTP | Branson Bank Operating | 2/10/2023 | Kathleen J Gause | Paycheck | $ 707.27 | Y | Branson Bank - 1631; 02/28/2023 | GB00009067 | 12497 | Y | Kathleen J Gause | |
| BTP | Branson Bank Operating | 2/10/2023 | Kelly Holman | Bill Pmt -Check | $ 84.42 | Y | Branson Bank - 1631; 02/28/2023 | GB00009067 | 12519 | Y | Kelly Holman | |
| BTP | Branson Bank General | 2/15/2023 | The Hettema Group | Bill Pmt -Check | $ 1,179,720.00 | Y | Branson Bank - 1078; 02/28/2023 | GB00008205 | OUTBOUND WIRE | N | N/A | |
| BTP | Branson Bank General | 2/15/2023 | Baya Dynamics | Bill Pmt -Check | $ 20,556.95 | Y | Branson Bank - 1078; 02/28/2023 | GB00007760 | INTERNATIONAL OUTGOING WIRE - DDA | N | N/A | |
| BTP | Branson Bank Operating | 2/15/2023 | Annette P. Heller | Bill Pmt -Check | $ 2,500.00 | Y | Branson Bank - 1631; 02/28/2023 | GB00009067 | 12545 | Y | Annette P. Heller | |
| BTP | Branson Bank General | 2/22/2023 | Forrec, LTD | Bill Pmt -Check | $ 37,500.00 | Y | Branson Bank - 1078; 02/28/2023 | GB00008205 | INTERNATIONAL OUTGOING WIRE - DDA | N | N/A | |
| BTP | Branson Bank Operating | 2/24/2023 | Ronald Rodriguez | Bill Pmt -Check | $ 30,819.06 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12600 | Y | Ronald Rodriguez | |
| BTP | Branson Bank Operating | 2/24/2023 | ADG, PC | Bill Pmt -Check | $ 26,360.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12592 | Y | ADG, PC | |
| BTP | Branson Bank Operating | 2/24/2023 | WTP America, LLC | Bill Pmt -Check | $ 16,920.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12604 | Y | WTP America, LLC | |
| BTP | Branson Bank Operating | 2/24/2023 | Reginald E. Jarrett | Bill Pmt -Check | $ 11,600.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12599 | Y | Reginald E. Jarrett | |
| BTP | Branson Bank Operating | 2/24/2023 | Redlantern Productions, LLC | Bill Pmt -Check | $ 10,000.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12598 | Y | Redlantern Productions, LLC | |
| BTP | Branson Bank Operating | 2/24/2023 | James Scheidel | Bill Pmt -Check | $ 8,375.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12594 | Y | James Scheidel | |
| BTP | Branson Bank Operating | 2/24/2023 | A. Leslie Allen Kies | Bill Pmt -Check | $ 5,406.25 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12590 | Y | A. Leslie Allen Kies | |
| BTP | Branson Bank Operating | 2/24/2023 | Alfuso Music, Inc. | Bill Pmt -Check | $ 5,300.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12593 | Y | Alfuso Music, Inc. | |
| BTP | Branson Bank Operating | 2/24/2023 | Tommy R. Turley | Bill Pmt -Check | $ 5,250.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12603 | Y | Tommy R. Turley | |
| BTP | Branson Bank Operating | 2/24/2023 | Soraya Fernandez-Hazoury | Bill Pmt -Check | $ 4,250.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12601 | Y | Soraya Fernandez-Hazoury | |
| BTP | Branson Bank Operating | 2/24/2023 | Paola M. Mendez | Bill Pmt -Check | $ 3,249.90 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12597 | Y | Paola M. Mendez | |
| BTP | Branson Bank Operating | 2/24/2023 | Timothy D. Kirk | Bill Pmt -Check | $ 3,185.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12602 | Y | Timothy D. Kirk | |
| BTP | Branson Bank Operating | 2/24/2023 | Josh West | Bill Pmt -Check | $ 2,400.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12574 | Y | JoshWest | |
| BTP | Branson Bank Operating | 2/24/2023 | Kathleen J Gause | Paycheck | $ 972.49 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12559 | Y | Kathleen J Gause | |
| BTP | Branson Bank General | 2/27/2023 | Forrec, LTD | Bill Pmt -Check | $ 75,000.00 | Y | Branson Bank - 1078; 02/28/2023 | GB00008205 | INTERNATIONAL OUTGOING WIRE - DDA | N | N/A | |
| BTP | Branson Bank Operating | 2/28/2023 | Nadi Group USA | Bill Pmt -Check | $ 22,250.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12605 | Y | Westphal Associates | |
| BTP | Branson Bank General | 2/28/2023 | Baya Dynamics | Bill Pmt -Check | $ 16,500.00 | Y | Branson Bank - 1078; 02/28/2023 | GB00007760 | INTERNATIONAL OUTGOING WIRE - DDA | N | N/A | |
| BTP | Branson Bank Operating | 2/28/2023 | Allegiant | Bill Pmt -Check | $ 721.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12576 | Y | Bank of America | |
| BTP | Branson Bank Operating | 2/28/2023 | Ryan Insurance Agency | Bill Pmt -Check | $ 216.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12587 | Y | Ryan Insurance Agency | |
| BTP | Branson Bank Operating | 3/10/2023 | Reginald E. Jarrett | Bill Pmt -Check | $ 10,663.42 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12654 | Y | Reginald E. Jarrett | |
| BTP | Branson Bank Operating | 3/10/2023 | Jeffrey McCain | Bill Pmt -Check | $ 10,000.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12651 | Y | Jeffrey McCain | |
| BTP | Branson Bank Operating | 3/10/2023 | Jeffrey McCain | Bill Pmt -Check | $ 10,000.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12650 | Y | James Scheidel | |
| BTP | Branson Bank Operating | 3/10/2023 | Redlantern Productions, LLC | Bill Pmt -Check | $ 8,537.13 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12653 | Y | Redlantern Productions, LLC | |
| BTP | Branson Bank Operating | 3/10/2023 | Josh West | Bill Pmt -Check | $ 3,000.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12647 | Y | Josh West | |
| BTP | Branson Bank Operating | 3/10/2023 | Sandra Russell | Bill Pmt -Check | $ 2,100.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12655 | Y | Sandra Russell | |
| BTP | Branson Bank Operating | 3/10/2023 | Wheeler Projects, Inc. | Bill Pmt -Check | $ 2,000.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12656 | Y | Wheeler Projects, Inc. | |
| BTP | Branson Bank Operating | 3/10/2023 | Kathleen J Gause | Paycheck | $ 1,008.42 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12632 | Y | Kathleen J Gause | |
| BTP | Branson Bank Lazy Hawk | 3/13/2023 | Cuningham Group Architects, Inc. | Bill Pmt -Check | $ 675,000.00 | Y | Branson Bank - 7697; 03/31/2023 | GB00008565 | OUTBOUND WIRE | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 3/13/2023 | Forrec, LTD | Bill Pmt -Check | $ 638,335.11 | Y | Branson Bank - 7697; 03/31/2023 | GB00008565 | INTERNATIONAL OUTGOING WIRE - DDA | N | N/A | |
| BTP | Branson Bank Operating | 3/13/2023 | Ronald Rodriguez | Bill Pmt -Check | $ 16,011.35 | Y | Branson Bank - 7697; 03/31/2023 | GB00009067 | BIGTIME PROD #0012 | N | N/A | |

HIGHLY CONFIDENTIAL - OUTSIDE COUNSEL'S EYES ONLY

*O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK*
*Exhibit 3: Schedule 2.4 - Project Vendor Payments paid via Bicknell Heartland Entities*

The table below lists payments made by the Bicknell Heartland Entities to Project Vendors from February 8, 2022, through December 31, 2024. The payments noted herein were identified based on review of the applicable QuickBooks Data, and each payment was traced to the corresponding Bicknell Heartland Entities' bank statements. Those vendors associated with American Heartland project were identified by Counsel.

**Project Vendor Payments paid via Bicknell Heartland Entities[1,2]**

| Entity ID | Bank Account | Date | Vendor / Recipient per QuickBooks | Type per QuickBooks | Amount | Identified in Payor Bank Statements? (Y/N) | Payor Bank Account and Statement Ended Date | Payor Source File Ref | Transaction Description per Bank Statement | Physical Check? (Y/N) | Check Payee | Memo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BTP | Branson Bank Operating | 3/13/2023 | John Lindsay | Bill Pmt -Check | $ 15,000.00 | Y | Branson Bank - 7697; 03/31/2023 | GB00009067 | BIGTIME PROD MEG-15 | N | N/A | |
| BTP | Branson Bank Operating | 3/13/2023 | Tommy R. Turley | Bill Pmt -Check | $ 6,484.99 | Y | Branson Bank - 7697; 03/31/2023 | GB00009067 | BIGTIME PROD #22 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 3/13/2023 | Baya Dynamics | Bill Pmt -Check | $ 5,881.86 | Y | Branson Bank - 7697; 03/31/2023 | GB00008565 | INTERNATIONAL OUTGOING WIRE - DDA | N | N/A | |
| BTP | Branson Bank Operating | 3/13/2023 | Paola M. Mendez | Bill Pmt -Check | $ 5,343.75 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | BIGTIME PROD #4 | N | N/A | |
| BTP | Branson Bank Operating | 3/13/2023 | A. Leslie Allen Kies | Bill Pmt -Check | $ 5,200.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | BIGTIME PROD #022423 | N | N/A | |
| BTP | Branson Bank Operating | 3/13/2023 | Alfuso Music, Inc. | Bill Pmt -Check | $ 3,800.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | BIGTIME PROD 03042023 3,800.00 | N | N/A | |
| BTP | Branson Bank Operating | 3/13/2023 | Soraya Fernandez-Hazoury | Bill Pmt -Check | $ 2,500.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | BIGTIME PROD #5 | N | N/A | |
| BTP | Branson Bank General | 3/15/2023 | Themed Future Concepts, Inc. | Bill Pmt -Check | $ 7,500.00 | Y | Branson Bank - 1078; 03/31/2023 | GB00008205 | WIRE TRANSFER TO THEMED FUTURE CO | N | N/A | |
| BTP | Branson Bank Operating | 3/17/2023 | Michael La Fleur | Bill Pmt -Check | $ 1,362.82 | Y | Branson Bank - 1078; 03/31/2023 | GB00009067 | BIGTIME PROD INVOICE | N | N/A | |
| BTP | Branson Bank General | 3/22/2023 | The Hettema Group | Bill Pmt -Check | $ 1,179,720.00 | Y | Branson Bank - 1078; 03/31/2023 | GB00008205 | OUTBOUND WIRE | N | N/A | |
| BTP | Branson Bank Operating | 3/24/2023 | 11;11 Creative | Bill Pmt -Check | $ 80,000.00 | Y | Branson Bank - 1078; 03/31/2023 | GB00009067 | BIGTIME PROD 2-31723 | N | N/A | |
| BTP | Branson Bank Operating | 3/24/2023 | Don Hilsen | Bill Pmt -Check | $ 20,155.20 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12686 | Y | Don Hilsen | |
| BTP | Branson Bank Operating | 3/24/2023 | Cumming Management Group | Bill Pmt -Check | $ 20,000.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | BIGTIME PROD #123393 | N | N/A | |
| BTP | Branson Bank Operating | 3/24/2023 | Eugenie LeRoux | Bill Pmt -Check | $ 18,000.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | BIGTIME PROD #001-MEG01 | N | N/A | |
| BTP | Branson Bank Operating | 3/24/2023 | John Lindsay | Bill Pmt -Check | $ 16,242.67 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | BIGTIME PROD #MEG-16 | N | N/A | |
| BTP | Branson Bank Operating | 3/24/2023 | Ronald Rodriguez | Bill Pmt -Check | $ 11,432.20 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | BIGTIME PROD #0013 | N | N/A | |
| BTP | Branson Bank Operating | 3/24/2023 | James Scheidel | Bill Pmt -Check | $ 8,250.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12687 | Y | James Scheidel | |
| BTP | Branson Bank Operating | 3/24/2023 | Reginald E. Jarrett | Bill Pmt -Check | $ 5,600.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12689 | Y | Reginald E. Jarrett | |
| BTP | Branson Bank Operating | 3/24/2023 | Annette L. Crump | Bill Pmt -Check | $ 5,070.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | BIGTIME PROD ARC-MEG101 | N | N/A | |
| BTP | Branson Bank Operating | 3/24/2023 | DeJong & Lebet, Inc. | Bill Pmt -Check | $ 5,000.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12685 | Y | DeJong & Lebet, Inc. | |
| BTP | Branson Bank Operating | 3/24/2023 | A. Leslie Allen Kies | Bill Pmt -Check | $ 4,887.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | BIGTIME PROD #031023 | N | N/A | |
| BTP | Branson Bank Operating | 3/24/2023 | Redlantern Productions, LLC | Bill Pmt -Check | $ 4,800.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | BIGTIME PROD #9 | N | N/A | |
| BTP | Branson Bank Operating | 3/24/2023 | Paola M. Mendez | Bill Pmt -Check | $ 4,592.40 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | BIGTIME PROD #5 | N | N/A | |
| BTP | Branson Bank Operating | 3/24/2023 | Tommy R. Turley | Bill Pmt -Check | $ 2,850.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | BIGTIME PROD #23 | N | N/A | |
| BTP | Branson Bank Operating | 3/24/2023 | Josh West | Bill Pmt -Check | $ 2,800.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12681 | Y | Josh West | |
| BTP | Branson Bank Operating | 3/24/2023 | Soraya Fernandez-Hazoury | Bill Pmt -Check | $ 2,000.00 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | BIGTIME PROD #6 | N | N/A | |
| BTP | Branson Bank Operating | 3/24/2023 | Kathleen J Gause | Paycheck | $ 889.98 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12666 | Y | Kathleen J Gause | |
| BTP | Branson Bank Operating | 3/24/2023 | Kelly Holman | Bill Pmt -Check | $ 125.62 | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | 12682 | Y | Kelly Holman | |
| BTP | Branson Bank General | 3/30/2023 | Forrec, LTD | Bill Pmt -Check | $ 157,250.00 | Y | Branson Bank - 1078; 03/31/2023 | GB00008205 | INT Wire to Forrec LTD 03/30/2023 | N | N/A | |
| BTP | Branson Bank General | 3/30/2023 | Baya Dynamics | Bill Pmt -Check | $ 4,232.00 | Y | Branson Bank - 1078; 03/31/2023 | GB00007760 | INT Wire Baya Dynamics 03/30/2023 | N | N/A | Statement date: 03/31/2023 |
| BTP | Branson Bank Operating | 4/4/2023 | EXP U.S. Services, Inc. | Bill Pmt -Check | $ 19,977.07 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD #123666 | N | N/A | |
| BTP | Branson Bank Operating | 4/7/2023 | John Lindsay | Bill Pmt -Check | $ 15,000.00 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD MEG-17 | N | N/A | |
| BTP | Branson Bank Operating | 4/7/2023 | Forward Thinking Designs, LLC | Bill Pmt -Check | $ 11,875.00 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD 5592/5593 | N | N/A | |
| BTP | Branson Bank Operating | 4/7/2023 | Ronald Rodriguez | Bill Pmt -Check | $ 10,078.78 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD #0014 | N | N/A | |
| BTP | Branson Bank Operating | 4/7/2023 | MR-ProFun, Inc. | Bill Pmt -Check | $ 10,000.00 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD #14483 | N | N/A | |
| BTP | Branson Bank Operating | 4/7/2023 | James Scheidel | Bill Pmt -Check | $ 9,250.00 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD #06 | N | N/A | |
| BTP | Branson Bank Operating | 4/7/2023 | Tommy R. Turley | Bill Pmt -Check | $ 8,304.80 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD #24 | N | N/A | |
| BTP | Branson Bank Operating | 4/7/2023 | Alan W. Bruun | Bill Pmt -Check | $ 8,000.00 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD #1 | N | N/A | |
| BTP | Branson Bank Operating | 4/7/2023 | Michael La Fleur | Bill Pmt -Check | $ 8,000.00 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD #2 | N | N/A | |
| BTP | Branson Bank Operating | 4/7/2023 | Pamela Bolling | Bill Pmt -Check | $ 8,000.00 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD #001 | N | N/A | |
| BTP | Branson Bank Operating | 4/7/2023 | Redlantern Productions, LLC | Bill Pmt -Check | $ 6,400.00 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD #10 | N | N/A | |
| BTP | Branson Bank Operating | 4/7/2023 | Paola M. Mendez | Bill Pmt -Check | $ 5,187.50 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD #6 | N | N/A | |
| BTP | Branson Bank Operating | 4/7/2023 | Annette L. Crump | Bill Pmt -Check | $ 3,965.00 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD ARCMEG102 | N | N/A | |
| BTP | Branson Bank Operating | 4/7/2023 | A. Leslie Allen Kies | Bill Pmt -Check | $ 3,575.00 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD 032423 | N | N/A | |
| BTP | Branson Bank Operating | 4/7/2023 | Soraya Fernandez-Hazoury | Bill Pmt -Check | $ 2,500.00 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD #7 | N | N/A | |
| BTP | Branson Bank Operating | 4/7/2023 | Rick Allen, LLC | Bill Pmt -Check | $ 2,375.00 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD #1 | N | N/A | |
| BTP | Branson Bank Operating | 4/7/2023 | Wheeler Projects, Inc. | Bill Pmt -Check | $ 2,000.00 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | 12725 | Y | Wheeler Projects, Inc. | |
| BTP | Branson Bank Operating | 4/7/2023 | Kathleen J Gause | Paycheck | $ 876.91 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | 12710 | Y | Kathleen J Gause | |
| BTP | Branson Bank Operating | 4/10/2023 | Kelly Holman | Bill Pmt -Check | $ 406.00 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | 12731 | Y | Kelly Holman | |
| BTP | Branson Bank Operating | 4/11/2023 | Big Rigs Touring, LLC | Bill Pmt -Check | $ 9,058.50 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | 12741 | Y | Big Rigs Touring, LLC | |
| BTP | Branson Bank General | 4/12/2023 | Baya Dynamics | Bill Pmt -Check | $ 18,375.00 | Y | Branson Bank - 1078; 04/28/2023 | GB00007760 | BAYA WIRE #BD0182-INTERNET TRANSFEI | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 4/21/2023 | Forrec, LTD | Bill Pmt -Check | $ 635,000.00 | Y | Branson Bank - 7697; 04/28/2023 | GB00008565 | OUTGOING WIRE FORREC LTD | N | N/A | |
| BTP | Branson Bank Operating | 4/21/2023 | MR-ProFun, Inc. | Bill Pmt -Check | $ 122,435.00 | Y | Branson Bank - 7697; 04/28/2023 | GB00009067 | BIGTIME PROD #14494 | N | N/A | |
| BTP | Branson Bank Operating | 4/21/2023 | Cumming Management Group | Bill Pmt -Check | $ 113,000.00 | Y | Branson Bank - 7697; 04/28/2023 | GB00009067 | BIGTIME PROD #123712 | N | N/A | |
| BTP | Branson Bank Operating | 4/21/2023 | Cuningham Group Architects, Inc. | Bill Pmt -Check | $ 75,000.00 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD #60571 | N | N/A | |
| BTP | Branson Bank Operating | 4/21/2023 | Don Hilsen | Bill Pmt -Check | $ 21,963.74 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD #5 | N | N/A | |
| BTP | Branson Bank Operating | 4/21/2023 | Forward Thinking Designs, LLC | Bill Pmt -Check | $ 20,625.00 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD #5633 | N | N/A | |
| BTP | Branson Bank Operating | 4/21/2023 | John Lindsay | Bill Pmt -Check | $ 16,473.10 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD #MEG-18 | N | N/A | |
| BTP | Branson Bank Operating | 4/21/2023 | Ronald Rodriguez | Bill Pmt -Check | $ 13,850.18 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD #15 | N | N/A | |
| BTP | Branson Bank Operating | 4/21/2023 | Themed Future Concepts, Inc. | Bill Pmt -Check | $ 13,500.00 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD #040923 | N | N/A | |
| BTP | Branson Bank Operating | 4/21/2023 | Tommy R. Turley | Bill Pmt -Check | $ 12,488.00 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD #25 | N | N/A | |
| BTP | Branson Bank Operating | 4/21/2023 | Rick Allen, LLC | Bill Pmt -Check | $ 12,154.74 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD #2 | N | N/A | |
| BTP | Branson Bank Operating | 4/21/2023 | Sandra Russell | Bill Pmt -Check | $ 7,440.00 | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | 12776 | Y | Sandra Russell | |
| BTP | Branson Bank Operating | 4/21/2023 | James Scheidel | Bill Pmt -Check | $ 7,375.00 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD #7 | N | N/A | |
| BTP | Branson Bank Operating | 4/21/2023 | Timothy D. Kirk | Bill Pmt -Check | $ 6,565.00 | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | 12774 | Y | Timothy D. Kirk | |
| BTP | Branson Bank Operating | 4/21/2023 | TWT, Inc. | Bill Pmt -Check | $ 6,250.00 | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | 12775 | Y | TWT, Inc. | |
| BTP | Branson Bank Operating | 4/21/2023 | Paola M. Mendez | Bill Pmt -Check | $ 5,837.48 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD #7 | N | N/A | |
| BTP | Branson Bank Operating | 4/21/2023 | Redlantern Productions, LLC | Bill Pmt -Check | $ 4,400.00 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD #11 | N | N/A | |
| BTP | Branson Bank Operating | 4/21/2023 | A. Leslie Allen Kies | Bill Pmt -Check | $ 4,290.00 | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD #040723 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 4/21/2023 | Susana Norie Kawai-Burden | Bill Pmt -Check | $ 4,125.00 | Y | Branson Bank - 7697; 04/28/2023 | GB00008565 | OUTGOING WIRE-KAWAI BURDEN NS | N | N/A | |
| BTP | Branson Bank Operating | 4/21/2023 | Alfuso Music, Inc. | Bill Pmt -Check | $ 3,100.00 | Y | Branson Bank - 7697; 04/28/2023 | GB00009067 | BIGTIME PROD #040523 | N | N/A | |
| BTP | Branson Bank Operating | 4/21/2023 | Soraya Fernandez-Hazoury | Bill Pmt -Check | $ 1,500.00 | Y | Branson Bank - 7697; 04/28/2023 | GB00009067 | BIGTIME PROD #8 | N | N/A | |
| BTP | Branson Bank Operating | 4/21/2023 | Kathleen J Gause | Paycheck | $ 922.98 | Y | Branson Bank - 7697; 04/28/2023 | GB00009067 | 12750 | Y | Kathleen J Gause | |
| BTP | Branson Bank Lazy Hawk | 4/24/2023 | Baya Dynamics | Bill Pmt -Check | $ 8,429.49 | Y | Branson Bank - 7697; 04/28/2023 | GB00008565 | OUTGOING WIRE BAYA DYNAMICS | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 4/24/2023 | Forrec, LTD | Bill Pmt -Check | $ 7,053.12 | Y | Branson Bank - 7697; 04/28/2023 | GB00008565 | OUTGOING WIRE FORREC LTD | N | N/A | |
| BTP | Branson Bank Operating | 4/25/2023 | Kelly Holman | Bill Pmt -Check | $ 95.25 | Y | Branson Bank - 7697; 04/28/2023 | GB00009067 | 12783 | N | Kelly Holman | |
| BTP | Branson Bank Operating | 4/27/2023 | ADG, PC | Bill Pmt -Check | $ 65,055.83 | Y | Branson Bank -1631; 05/31/2023 | GB00009067 | 12788 | Y | ADG, PC | |
| BTP | Branson Bank Operating | 4/27/2023 | DeJong & Lebet, Inc. | Bill Pmt -Check | $ 9,800.00 | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | 12786 | Y | DeJong & Lebet, Inc. | |
| BTP | Branson Bank Lazy Hawk | 4/28/2023 | Baya Dynamics | Bill Pmt -Check | $ 10,981.10 | Y | Branson Bank - 7697; 04/28/2023 | GB00008565 | OUTGOING WIRE BAYA DYNAMICS LTD | N | N/A | |
| BTP | Branson Bank Operating | 4/28/2023 | Allegiant | Bill Pmt -Check | $ 1,259.14 | Y | Branson Bank - 7697; 04/31/2023 | GB00009067 | 12763 | Y | Bank of America | |
| BTP | Branson Bank Operating | 4/28/2023 | Kelly Holman | Bill Pmt -Check | $ 377.24 | Y | Branson Bank - 7697; 05/31/2023 | GB00009067 | 12769 | Y | Kelly Holman | |
| BTP | Branson Bank Lazy Hawk | 5/1/2023 | The Hettema Group | Bill Pmt -Check | $ 1,179,720.00 | Y | Branson Bank - 7697; 05/31/2023 | GB00008565 | WIRE TRANSFER TO THE HETTEMA GROU | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 5/1/2023 | Cuningham Group Architects, Inc. | Bill Pmt -Check | $ 742,160.79 | Y | Branson Bank - 7697; 04/28/2023 | GB00008565 | WIRE TRANSFER TO CUNINGHAM GROUP | N | N/A | |
| BTP | Branson Bank Operating | 5/1/2023 | Tommy R. Turley | Bill Pmt -Check | $ 15,706.39 | Y | Branson Bank - 7697; 05/31/2023 | GB00009067 | BIGTIME PROD EXPENSES | N | N/A | |
| BTP | Branson Bank Operating | 5/1/2023 | John Lindsay | Bill Pmt -Check | $ 15,000.00 | Y | Branson Bank - 7697; 05/31/2023 | GB00009067 | BIGTIME PROD MEG-19 | N | N/A | |
| BTP | Branson Bank Operating | 5/1/2023 | Reginald E. Jarrett | Bill Pmt -Check | $ 13,957.00 | Y | Branson Bank - 7697; 05/31/2023 | GB00009067 | BIGTIME PROD #9 & 10 | N | N/A | |
| BTP | Branson Bank Operating | 5/1/2023 | Don Hilsen | Bill Pmt -Check | $ 12,947.49 | Y | Branson Bank - 7697; 05/31/2023 | GB00009067 | BIGTIME PROD #6 | N | N/A | |
| BTP | Branson Bank Operating | 5/1/2023 | Ronald Rodriguez | Bill Pmt -Check | $ 10,000.00 | Y | Branson Bank - 7697; 05/31/2023 | GB00009067 | BIGTIME PROD #0016 | N | N/A | |
| BTP | Branson Bank Operating | 5/1/2023 | Rick Allen, LLC | Bill Pmt -Check | $ 9,062.50 | Y | Branson Bank - 7697; 05/31/2023 | GB00009067 | BIGTIME PROD #3 | N | N/A | |
| BTP | Branson Bank Operating | 5/1/2023 | Redlantern Productions, LLC | Bill Pmt -Check | $ 6,200.00 | Y | Branson Bank - 7697; 05/31/2023 | GB00009067 | BIGTIME PROD #12 | N | N/A | |
| BTP | Branson Bank Operating | 5/1/2023 | James Scheidel | Bill Pmt -Check | $ 6,125.00 | Y | Branson Bank - 7697; 05/31/2023 | GB00009067 | BIGTIME PROD #08 | N | N/A | |
| BTP | Branson Bank Operating | 5/1/2023 | Annette L. Crump | Bill Pmt -Check | $ 6,045.00 | Y | Branson Bank - 7697; 05/31/2023 | GB00009067 | BIGTIME PROD ARC-MEG103 | N | N/A | |
| BTP | Branson Bank Operating | 5/1/2023 | Paola M. Mendez | Bill Pmt -Check | $ 5,437.50 | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | BIGTIME PROD #8 | N | N/A | |
| BTP | Branson Bank Operating | 5/1/2023 | A. Leslie Allen Kies | Bill Pmt -Check | $ 4,810.00 | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | BIGTIME PROD #042423 | N | N/A | |
| BTP | Branson Bank Operating | 5/1/2023 | Allison Fox | Bill Pmt -Check | $ 4,675.00 | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | BIGTIME PROD #1 | N | N/A | |
| BTP | Branson Bank Operating | 5/1/2023 | Soraya Fernandez-Hazoury | Bill Pmt -Check | $ 1,750.00 | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | BIGTIME PROD #9 | N | N/A | |
| BTP | Branson Bank Operating | 5/1/2023 | David L. Vermeulen | Bill Pmt -Check | $ 666.00 | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | BIGTIME PROD #001 | N | N/A | |
| BTP | Branson Bank Operating | 5/5/2023 | Kathleen J Gause | Paycheck | $ 861.35 | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | 12796 | Y | Kathleen J Gause | |
| BTP | Branson Bank Operating | 5/10/2023 | Ryan Insurance Agency | Bill Pmt -Check | $ 6,357.00 | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | 12826 | Y | Ryan Insurance Agency | |

HIGHLY CONFIDENTIAL - OUTSIDE COUNSEL'S EYES ONLY

*O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK*
*Exhibit 3: Schedule 2.4 - Project Vendor Payments paid via Bicknell Heartland Entities*

The table below lists payments made by the Bicknell Heartland Entities to Project Vendors from February 8, 2022, through December 31, 2024. The payments noted herein were identified based on review of the applicable QuickBooks Data, and each payment was traced to the corresponding Bicknell Heartland Entities' bank statements. Those vendors associated with American Heartland project were identified by Counsel.

**Project Vendor Payments paid via Bicknell Heartland Entities[1,2]**

| Entity ID | Bank Account | Date | Vendor / Recipient per QuickBooks | Type per QuickBooks | Amount | Identified in Payor Bank Statements? (Y/N) | Payor Bank Account and Statement Ended Date | Payor Source File Ref | Transaction Description per Bank Statement | Physical Check? (Y/N) | Check Payee | Memo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BTP | Branson Bank Operating | 5/10/2023 | Kelly Holman | Bill Pmt -Check | $ 155.19 | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | 12818 | Y | Kelly Holman | |
| BTP | Branson Bank Operating | 5/11/2023 | Pasadena Tournament of Roses | Bill Pmt -Check | $ 85,416.66 | Y | Branson Bank -1631; 05/31/2023 | GB00009067 | 12837 | Y | Pasadena Tournament of Roses | |
| BTP | Branson Bank Operating | 5/11/2023 | Timothy D. Kirk | Bill Pmt -Check | $ 3,445.00 | Y | Branson Bank -1631; 05/31/2023 | GB00009067 | 12845 | Y | Timothy D. Kirk | |
| BTP | Branson Bank Operating | 5/11/2023 | Craig Hodges | Bill Pmt -Check | $ 1,674.00 | Y | Branson Bank -1631; 05/31/2023 | GB00009067 | 12844 | Y | Craig Hodges | |
| BTP | Branson Bank Operating | 5/11/2023 | Kelly Holman | Bill Pmt -Check | $ 700.01 | Y | Branson Bank -1631; 05/31/2023 | GB00009067 | 12835 | Y | Kelly Holman | |
| BTP | Branson Bank Lazy Hawk | 5/12/2023 | Forrec, LTD | Bill Pmt -Check | $ 551,000.00 | Y | Branson Bank - 7697; 05/31/2023 | GB00008565 | INT WIRE FORREC LTD | N | N/A | |
| BTP | Branson Bank Operating | 5/12/2023 | Cumming Management Group | Bill Pmt -Check | $ 67,000.00 | Y | Branson Bank - 7697; 05/31/2023 | GB00009067 | BIGTIME PROD #125789 | N | N/A | |
| BTP | Branson Bank Operating | 5/12/2023 | MR-ProFun, Inc. | Bill Pmt -Check | $ 61,400.00 | Y | Branson Bank - 7697; 05/31/2023 | GB00009067 | BIGTIME PROD #14506 | N | N/A | |
| BTP | Branson Bank Operating | 5/12/2023 | EXP U.S. Services, Inc. | Bill Pmt -Check | $ 23,493.12 | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | BIGTIME PROD #127206 | N | N/A | |
| BTP | Branson Bank Operating | 5/12/2023 | Don Hilsen | Bill Pmt -Check | $ 20,882.00 | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | BIGTIME PROD #7 | N | N/A | |
| BTP | Branson Bank Operating | 5/12/2023 | John Lindsay | Bill Pmt -Check | $ 17,140.97 | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | BIGTIME PROD #MEG-20 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 5/12/2023 | Baya Dynamics | Bill Pmt -Check | $ 15,375.00 | Y | Branson Bank - 7697; 05/31/2023 | GB00008565 | INT WIRE BAYA DYNAMICS | N | N/A | |
| BTP | Branson Bank Operating | 5/12/2023 | Christopher R. Lamb | Bill Pmt -Check | $ 14,850.00 | Y | Branson Bank - 7697; 05/31/2023 | GB00009067 | BIGTIME PROD #0000100 | N | N/A | |
| BTP | Branson Bank Operating | 5/12/2023 | Rick Allen, LLC | Bill Pmt -Check | $ 14,098.66 | Y | Branson Bank - 7697; 05/31/2023 | GB00009067 | BIGTIME PROD #4 | N | N/A | |
| BTP | Branson Bank Operating | 5/12/2023 | Tommy R. Turley | Bill Pmt -Check | $ 10,881.82 | Y | Branson Bank - 7697; 05/31/2023 | GB00009067 | BIGTIME PROD #26 & 27 | N | N/A | |
| BTP | Branson Bank Operating | 5/12/2023 | James Scheidel | Bill Pmt -Check | $ 10,250.00 | Y | Branson Bank - 7697; 05/31/2023 | GB00009067 | BIGTIME PROD #09 | N | N/A | |
| BTP | Branson Bank Operating | 5/12/2023 | ADG, PC | Bill Pmt -Check | $ 8,372.17 | Y | Branson Bank -1631; 05/31/2023 | GB00009067 | BIGTIME PROD #41080 | N | N/A | |
| BTP | Branson Bank Operating | 5/12/2023 | Visual Terrain, Inc. | Bill Pmt -Check | $ 6,000.00 | Y | Branson Bank -1631; 05/31/2023 | GB00009067 | BIGTIME PROD #2867 | N | N/A | |
| BTP | Branson Bank Operating | 5/12/2023 | A. Leslie Allen Kies | Bill Pmt -Check | $ 4,810.00 | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | BIGTIME PROD #050523 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 5/12/2023 | Susana Norie Kawai-Burden | Bill Pmt -Check | $ 2,375.00 | Y | Branson Bank - 7697; 05/31/2023 | GB00008565 | INT WIRE KAWAI BURDEN | N | N/A | |
| BTP | Branson Bank Operating | 5/12/2023 | Michelle L. Clegg | Bill Pmt -Check | $ 1,000.00 | Y | Branson Bank - 7697; 05/31/2023 | GB00009067 | BIGTIME PROD #1 & 2 | N | N/A | |
| BTP | Branson Bank Operating | 5/19/2023 | Sandra Russell | Bill Pmt -Check | $ 10,814.23 | Y | Branson Bank - 7697; 05/31/2023 | GB00009067 | 12868 | Y | Sandra Russell | |
| BTP | Branson Bank Operating | 5/19/2023 | Entertainment Project Services, LLC | Bill Pmt -Check | $ 2,240.00 | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | 12867 | Y | Entertainment Project Services, LLC | |
| BTP | Branson Bank Operating | 5/19/2023 | Kathleen J Gause | Paycheck | $ 978.02 | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | 12854 | Y | Kathleen J Gause | |
| BTP | Branson Bank Operating | 5/22/2023 | ADG, PC | Bill Pmt -Check | $ 127,388.76 | Y | Branson Bank -1631; 05/31/2023 | GB00009067 | BIGTIME PROD #41105 | N | N/A | |
| BTP | Branson Bank Operating | 5/22/2023 | EXP U.S. Services, Inc. | Bill Pmt -Check | $ 30,016.97 | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | BIGTIME PROD 128285/286 | N | N/A | |
| BTP | Branson Bank Operating | 5/22/2023 | Themed Future Concepts, Inc. | Bill Pmt -Check | $ 11,500.00 | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | BIGTIME PROD 050823 | N | N/A | |
| BTP | Branson Bank Operating | 5/22/2023 | David L. Vermeulen | Bill Pmt -Check | $ 10,817.86 | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | BIGTIME PROD #002 | N | N/A | |
| BTP | Branson Bank Operating | 5/22/2023 | Redlantern Productions, LLC | Bill Pmt -Check | $ 9,084.81 | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | BIGTIME PROD #13 | N | N/A | |
| BTP | Branson Bank Operating | 5/22/2023 | Reginald E. Jarrett | Bill Pmt -Check | $ 8,654.00 | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | BIGTIME PROD #8 & 9 BAL | N | N/A | |
| BTP | Branson Bank Operating | 5/22/2023 | Annette L. Crump | Bill Pmt -Check | $ 8,320.00 | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | BIGTIME PROD ARC-MEG104 | N | N/A | |
| BTP | Branson Bank Operating | 5/22/2023 | Paola M. Mendez | Bill Pmt -Check | $ 6,000.68 | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | BIGTIME PROD #9 | N | N/A | |
| BTP | Branson Bank Operating | 5/22/2023 | Allison Fox | Bill Pmt -Check | $ 4,156.00 | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | BIGTIME PROD #2 | N | N/A | |
| BTP | Branson Bank Operating | 5/22/2023 | Tommy R. Turley | Bill Pmt -Check | $ 3,875.04 | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | BIGTIME PROD #28 | N | N/A | |
| BTP | Branson Bank Operating | 5/23/2023 | Ophir Consulting, LLC | Bill Pmt -Check | $ 15,000.00 | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | 12872 | Y | Ophir Consulting, LLC | |
| BTP | Branson Bank Operating | 5/25/2023 | Ronald Rodriguez | Bill Pmt -Check | $ 10,000.00 | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | BIGTIME PROD #0017 | N | N/A | |
| BTP | Branson Bank Operating | 5/31/2023 | Gordon & Rees Scully Mnasukhani, LLP | Bill Pmt -Check | $ 3,600.00 | Y | Branson Bank -1631; 06/30/2023 | GB00009067 | 12879 | Y | Gordon & Rees Scully Mnasukhani, LLP | |
| BTP | Branson Bank Operating | 5/31/2023 | Allegiant | Bill Pmt -Check | $ 704.71 | Y | Branson Bank -1631; 06/30/2023 | GB00009067 | 12875 | Y | Bank of America | |
| BTP | Branson Bank Lazy Hawk | 6/1/2023 | The Hettema Group | Bill Pmt -Check | $ 361,790.00 | Y | Branson Bank - 7697; 06/30/2023 | GB00008565 | WIRE TRANSFER TO THE HETTEMA GROU | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 6/1/2023 | Baya Dynamics | Bill Pmt -Check | $ 2,421.77 | Y | Branson Bank - 7697; 06/30/2023 | GB00008565 | INTERNATIONAL OUTGOING WIRE - DDA | N | N/A | |
| BTP | Branson Bank Operating | 6/2/2023 | ADG, PC | Bill Pmt -Check | $ 209,733.75 | Y | Branson Bank -1631; 06/30/2023 | GB00009067 | BIGTIME PROD #41133 | N | N/A | |
| BTP | Branson Bank Operating | 6/2/2023 | Cumming Management Group | Bill Pmt -Check | $ 148,400.00 | Y | Branson Bank -1631; 06/30/2023 | GB00009067 | BIGTIME PROD #125790 | N | N/A | |
| BTP | Branson Bank Operating | 6/2/2023 | Visual Terrain, Inc. | Bill Pmt -Check | $ 20,000.00 | Y | Branson Bank -1631; 06/30/2023 | GB00009067 | BIGTIME PROD #2879 | N | N/A | |
| BTP | Branson Bank Operating | 6/2/2023 | John Lindsay | Bill Pmt -Check | $ 15,000.00 | Y | Branson Bank -1631; 06/30/2023 | GB00009067 | BIGTIME PROD #MEG-21 | N | N/A | |
| BTP | Branson Bank Operating | 6/2/2023 | James Scheidel | Bill Pmt -Check | $ 9,000.00 | Y | Branson Bank -1631; 06/30/2023 | GB00009067 | BIGTIME PROD #10 | N | N/A | |
| BTP | Branson Bank Operating | 6/2/2023 | Paola M. Mendez | Bill Pmt -Check | $ 5,593.75 | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | BIGTIME PROD #10 | N | N/A | |
| BTP | Branson Bank Operating | 6/2/2023 | A. Leslie Allen Kies | Bill Pmt -Check | $ 4,030.00 | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | BIGTIME PROD #051923 | N | N/A | |
| BTP | Branson Bank Operating | 6/2/2023 | Carter Creative | Bill Pmt -Check | $ 2,300.00 | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | 12897 | Y | Sam Carter | |
| BTP | Branson Bank Operating | 6/2/2023 | David L. Vermeulen | Bill Pmt -Check | $ 2,031.00 | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | BIGTIME PROD #003 | N | N/A | |
| BTP | Branson Bank Operating | 6/2/2023 | Kathleen J Gause | Paycheck | $ 920.33 | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | 12889 | Y | Kathleen J Gause | |
| BTP | Branson Bank Operating | 6/7/2023 | Christopher R. Lamb | Bill Pmt -Check | $ 13,200.00 | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | BIGTIME PROD #102 | N | N/A | |
| BTP | Branson Bank Operating | 6/9/2023 | MR-ProFun, Inc. | Bill Pmt -Check | $ 34,300.00 | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | BIGTIME PROD #14519 | N | N/A | |
| BTP | Branson Bank Operating | 6/9/2023 | Forward Thinking Designs, LLC | Bill Pmt -Check | $ 32,625.00 | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | BIGTIME PROD INVOICES | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 6/9/2023 | Baya Dynamics | Bill Pmt -Check | $ 25,527.03 | Y | Branson Bank - 7697; 06/30/2023 | GB00008565 | WIRE TO BAYA DYNAMICS LTD | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 6/9/2023 | Vekoma Rides Manufacturing B.V. | Bill Pmt -Check | $ 20,020.00 | Y | Branson Bank - 7697; 06/30/2023 | GB00008565 | WIRE FOR VEKOMA RIDES MFG | N | N/A | |
| BTP | Branson Bank Operating | 6/9/2023 | Ophir Consulting, LLC | Bill Pmt -Check | $ 15,000.00 | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | BIGTIME PROD #174 | N | N/A | |
| BTP | Branson Bank Operating | 6/9/2023 | Ronald Rodriguez | Bill Pmt -Check | $ 14,000.00 | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | BIGTIME PROD #18 | N | N/A | |
| BTP | Branson Bank Operating | 6/9/2023 | Reginald E. Jarrett | Bill Pmt -Check | $ 10,032.56 | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | BIGTIME PROD #11 | N | N/A | |
| BTP | Branson Bank Operating | 6/9/2023 | Visual Terrain, Inc. | Bill Pmt -Check | $ 8,000.00 | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | BIGTIME PROD #2896 | N | N/A | |
| BTP | Branson Bank Operating | 6/9/2023 | Tommy R. Turley | Bill Pmt -Check | $ 5,625.00 | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | BIGTIME PROD #28 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 6/9/2023 | Susana Norie Kawai-Burden | Bill Pmt -Check | $ 3,625.00 | Y | Branson Bank - 7697; 06/30/2023 | GB00008565 | WIRE FOR KAWAI BURDEN NS | N | N/A | |
| BTP | Branson Bank Operating | 6/9/2023 | Soraya Fernandez-Hazoury | Bill Pmt -Check | $ 1,750.00 | Y | Branson Bank - 7697; 06/30/2023 | GB00009067 | BIGTIME PROD #10 | N | N/A | |
| BTP | Branson Bank Operating | 6/10/2023 | Kelly Holman | Bill Pmt -Check | $ 176.00 | Y | Branson Bank - 7697; 06/30/2023 | GB00009067 | 12906 | Y | Kelly Holman | |
| BTP | Branson Bank Operating | 6/13/2023 | John Lindsay | Bill Pmt -Check | $ 15,000.00 | Y | Branson Bank - 7697; 06/30/2023 | GB00009067 | BIGTIME PROD #MEG-22 | N | N/A | |
| BTP | Branson Bank Operating | 6/13/2023 | Christopher R. Lamb | Bill Pmt -Check | $ 12,870.00 | Y | Branson Bank - 7697; 06/30/2023 | GB00009067 | BIGTIME PROD #103 | N | N/A | |
| BTP | Branson Bank Operating | 6/13/2023 | Cuningham Group Architects, Inc. | Bill Pmt -Check | $ 12,034.88 | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | BIGTIME PROD #60897 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 6/13/2023 | Baya Dynamics | Bill Pmt -Check | $ 11,250.00 | Y | Branson Bank - 7697; 06/30/2023 | GB00008565 | Outgoing international wire | N | N/A | |
| BTP | Branson Bank Operating | 6/13/2023 | Rick Allen, LLC | Bill Pmt -Check | $ 10,000.00 | Y | Branson Bank - 7697; 06/30/2023 | GB00009067 | BIGTIME PROD #5 | N | N/A | |
| BTP | Branson Bank Operating | 6/13/2023 | Reginald E. Jarrett | Bill Pmt -Check | $ 8,887.00 | Y | Branson Bank - 7697; 06/30/2023 | GB00009067 | BIGTIME PROD #12 | N | N/A | |
| BTP | Branson Bank Operating | 6/13/2023 | Alan W. Bruun | Bill Pmt -Check | $ 4,800.00 | Y | Branson Bank - 7697; 06/30/2023 | GB00009067 | BIGTIME PROD #2A | N | N/A | |
| BTP | Branson Bank Operating | 6/13/2023 | Michael La Fleur | Bill Pmt -Check | $ 4,000.00 | Y | Branson Bank - 7697; 06/30/2023 | GB00009067 | BIGTIME PROD #8 | N | N/A | |
| BTP | Branson Bank Operating | 6/13/2023 | Soraya Fernandez-Hazoury | Bill Pmt -Check | $ 2,000.00 | Y | Branson Bank - 7697; 06/30/2023 | GB00009067 | BIGTIME PROD #11 | N | N/A | |
| BTP | Branson Bank Operating | 6/13/2023 | Daniel P. Gutierrez | Bill Pmt -Check | $ 1,578.77 | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | BIGTIME PROD #101 | N | N/A | |
| BTP | Branson Bank Operating | 6/13/2023 | Michelle L. Clegg | Bill Pmt -Check | $ 1,000.00 | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | BIGTIME PROD #3 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 6/16/2023 | Forrec, LTD | Bill Pmt -Check | $ 714,000.00 | Y | Branson Bank - 7697; 06/30/2023 | GB00008565 | OUTGOING WIRE FORREC LTD | N | N/A | |
| BTP | Branson Bank Operating | 6/16/2023 | 11;11 Creative | Bill Pmt -Check | $ 135,000.00 | Y | Branson Bank - 7697; 06/30/2023 | GB00009067 | BIGTIME PROD #3-6923 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 6/16/2023 | WhiteWater West Industries, LTD | Bill Pmt -Check | $ 32,500.00 | Y | Branson Bank - 7697; 06/30/2023 | GB00008565 | OUTGOING WIRE TO WHITEWATER WEST | N | N/A | |
| BTP | Branson Bank Operating | 6/16/2023 | Don Hilsen | Bill Pmt -Check | $ 14,656.80 | Y | Branson Bank - 7697; 06/30/2023 | GB00009067 | BIGTIME PROD #8 | N | N/A | |
| BTP | Branson Bank Operating | 6/16/2023 | Christopher L. Crump | Bill Pmt -Check | $ 13,927.50 | Y | Branson Bank - 7697; 06/30/2023 | GB00009067 | BIGTIME PROD CLC-MEG101 | N | N/A | |
| BTP | Branson Bank Operating | 6/16/2023 | Rick Allen, LLC | Bill Pmt -Check | $ 10,206.49 | Y | Branson Bank - 7697; 06/30/2023 | GB00009067 | BIGTIME PROD #6 | N | N/A | |
| BTP | Branson Bank Operating | 6/16/2023 | Sandra Russell | Bill Pmt -Check | $ 9,833.08 | Y | Branson Bank - 7697; 06/30/2023 | GB00009067 | 12934 | Y | Sandra Russell | |
| BTP | Branson Bank Operating | 6/16/2023 | James Scheidel | Bill Pmt -Check | $ 9,750.00 | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | BIGTIME PROD #11 | N | N/A | |
| BTP | Branson Bank Operating | 6/16/2023 | Annette L. Crump | Bill Pmt -Check | $ 5,850.00 | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | BIGTIME PROD ARC-MEG105 | N | N/A | |
| BTP | Branson Bank Operating | 6/16/2023 | Paola M. Mendez | Bill Pmt -Check | $ 5,750.55 | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | BIGTIME PROD #11 | N | N/A | |
| BTP | Branson Bank Operating | 6/16/2023 | Timothy D. Kirk | Bill Pmt -Check | $ 2,730.00 | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | 12933 | Y | Timothy D. Kirk | |
| BTP | Branson Bank Operating | 6/16/2023 | A. Leslie Allen Kies | Bill Pmt -Check | $ 2,470.00 | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | BIGTIME PROD #060223 | N | N/A | |
| BTP | Branson Bank Operating | 6/16/2023 | Kathleen J Gause | Paycheck | $ 920.38 | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | 12923 | Y | Kathleen J Gause | |
| BTP | Branson Bank Operating | 6/16/2023 | Michelle L. Clegg | Bill Pmt -Check | $ 500.00 | Y | Branson Bank -1631; 06/30/2023 | GB00009067 | BIGTIME PROD #4 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 6/20/2023 | The Hettema Group | Bill Pmt -Check | $ 1,633,325.00 | Y | Branson Bank - 7697; 06/30/2023 | GB00008565 | WIRE TRANSFER TO THE HETTEMA GROU | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 6/20/2023 | Jeremy Chaston | Check | $ 15,000.00 | Y | Branson Bank - 7697; 06/30/2023 | GB00008565 | INTERNATIONAL WIRE JEREMY CHASTON | N | N/A | |
| BTP | Branson Bank Operating | 6/21/2023 | ADG, PC | Bill Pmt -Check | $ 551,855.45 | Y | Branson Bank -1631; 06/30/2023 | GB00009067 | BIGTIME PROD 41149 4117 | N | N/A | |
| BTP | Branson Bank Operating | 6/21/2023 | Themed Future Concepts, Inc. | Bill Pmt -Check | $ 6,000.00 | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | BIGTIME PROD #061523 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 6/29/2023 | Baya Dynamics | Bill Pmt -Check | $ 20,461.67 | Y | Branson Bank - 7697; 06/30/2023 | GB00008565 | Out International Wire-Baya Dynamics | N | N/A | Statement Date: 06/30/2023 |
| BTP | Branson Bank Operating | 6/30/2023 | Pasadena Tournament of Roses | Bill Pmt -Check | $ 42,767.82 | Y | Branson Bank -1631; 06/30/2023 | GB00009067 | BIGTIME PROD #4261 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 6/30/2023 | John Lindsay | Bill Pmt -Check | $ 17,174.68 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #MEG-23 | N | N/A | Statement Date: 07/03/2023 |
| BTP | Branson Bank Lazy Hawk | 6/30/2023 | Rick Allen, LLC | Bill Pmt -Check | $ 13,512.88 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #7 | N | N/A | Statement Date: 07/03/2023 |
| BTP | Branson Bank Lazy Hawk | 6/30/2023 | Tommy R. Turley | Bill Pmt -Check | $ 13,057.29 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #29 | N | N/A | Statement Date: 07/03/2023 |
| BTP | Branson Bank Lazy Hawk | 6/30/2023 | Christopher R. Lamb | Bill Pmt -Check | $ 11,977.90 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #104 | N | N/A | Statement Date: 07/03/2023 |
| BTP | Branson Bank Lazy Hawk | 6/30/2023 | Ronald Rodriguez | Bill Pmt -Check | $ 10,000.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #19 | N | N/A | Statement Date: 07/03/2023 |

HIGHLY CONFIDENTIAL - OUTSIDE COUNSEL'S EYES ONLY

*O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK*
*Exhibit 3: Schedule 2.4 - Project Vendor Payments paid via Bicknell Heartland Entities*

The table below lists payments made by the Bicknell Heartland Entities to Project Vendors from February 8, 2022, through December 31, 2024. The payments noted herein were identified based on review of the applicable QuickBooks Data, and each payment was traced to the corresponding Bicknell Heartland Entities' bank statements. Those vendors associated with American Heartland project were identified by Counsel.

**Project Vendor Payments paid via Bicknell Heartland Entities[1,2]**

| Entity ID | Bank Account | Date | Vendor / Recipient per QuickBooks | Type per QuickBooks | Amount | Identified in Payor Bank Statements? (Y/N) | Payor Bank Account and Statement Ended Date | Payor Source File Ref | Transaction Description per Bank Statement | Physical Check? (Y/N) | Check Payee | Memo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BTP | Branson Bank Lazy Hawk | 6/30/2023 | Forward Thinking Designs, LLC | Bill Pmt -Check | $ 8,625.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #6117 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 6/30/2023 | Reginald E. Jarrett | Bill Pmt -Check | $ 8,532.60 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #13 | N | N/A | Statement Date: 07/03/2023 |
| BTP | Branson Bank Lazy Hawk | 6/30/2023 | Paola M. Mendez | Bill Pmt -Check | $ 6,258.29 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #12 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 6/30/2023 | Alan W. Bruun | Bill Pmt -Check | $ 6,000.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #3 | N | N/A | Statement Date: 07/03/2023 |
| BTP | Branson Bank Lazy Hawk | 6/30/2023 | James Scheidel | Bill Pmt -Check | $ 5,500.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #12 | N | N/A | Statement Date: 07/03/2023 |
| BTP | Branson Bank Lazy Hawk | 6/30/2023 | Pamela Bolling | Bill Pmt -Check | $ 4,800.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #2 & 3 | N | N/A | Statement Date: 07/03/2023 |
| BTP | Branson Bank Lazy Hawk | 6/30/2023 | A. Leslie Allen Kies | Bill Pmt -Check | $ 4,095.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #061623 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 6/30/2023 | Daniel P. Gutierrez | Bill Pmt -Check | $ 4,055.25 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #102 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 6/30/2023 | Michael La Fleur | Bill Pmt -Check | $ 4,000.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #4 | N | N/A | Statement Date: 07/03/2023 |
| BTP | Branson Bank Lazy Hawk | 6/30/2023 | Soraya Fernandez-Hazoury | Bill Pmt -Check | $ 1,750.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #12 | N | N/A | Statement Date: 07/03/2023 |
| BTP | Branson Bank Operating | 6/30/2023 | Gordon & Rees Scully Mnasukhani, LLP | Bill Pmt -Check | $ 1,230.00 | Y | Branson Bank - 1631; 07/31/2023 | GB00009067 | 12966 | Y | Gordon & Rees Scully Mnasukhani, LLP | |
| BTP | Branson Bank Operating | 6/30/2023 | Kathleen J Gause | Paycheck | $ 920.38 | Y | Branson Bank - 1631; 07/31/2023 | GB00009067 | 12947 | Y | Kathleen J Gause | |
| BTP | Branson Bank Lazy Hawk | 6/30/2023 | Michelle L. Clegg | Bill Pmt -Check | $ 800.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #5 | N | N/A | Statement Date: 07/03/2023 |
| BTP | Branson Bank Operating | 6/30/2023 | Allegiant | Bill Pmt -Check | $ 141.22 | Y | Branson Bank - 1631; 07/31/2023 | GB00009067 | 12958 | Y | Bank of America | |
| BTP | Branson Bank Operating | 7/10/2023 | Stone Solid Productions | Bill Pmt -Check | $ 2,750.51 | Y | Branson Bank - 1631; 07/31/2023 | GB00009067 | 12978 | Y | Stone Solid Productions | |
| BTP | Branson Bank Operating | 7/10/2023 | Kelly Holman | Bill Pmt -Check | $ 668.82 | Y | Branson Bank - 1631; 07/31/2023 | GB00009067 | 12975 | Y | Kelly Holman | |
| BTP | Branson Bank Lazy Hawk | 7/14/2023 | John Lindsay | Bill Pmt -Check | $ 15,000.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #MEG-24 | N | N/A | Statement Date: 07/17/2023 |
| BTP | Branson Bank Lazy Hawk | 7/14/2023 | Ophir Consulting, LLC | Bill Pmt -Check | $ 15,000.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #175 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 7/14/2023 | James Scheidel | Bill Pmt -Check | $ 9,875.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #13 | N | N/A | Statement Date: 07/17/2023 |
| BTP | Branson Bank Lazy Hawk | 7/14/2023 | Allison Fox | Bill Pmt -Check | $ 8,525.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #3 | N | N/A | Statement Date: 07/17/2023 |
| BTP | Branson Bank Lazy Hawk | 7/14/2023 | Ronald Rodriguez | Bill Pmt -Check | $ 7,000.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #20 | N | N/A | Statement Date: 07/17/2023 |
| BTP | Branson Bank Lazy Hawk | 7/14/2023 | Paola M. Mendez | Bill Pmt -Check | $ 5,375.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #13 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 7/14/2023 | Tommy R. Turley | Bill Pmt -Check | $ 5,362.50 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #30 | N | N/A | Statement Date: 07/17/2023 |
| BTP | Branson Bank Lazy Hawk | 7/14/2023 | Daniel P. Gutierrez | Bill Pmt -Check | $ 4,437.50 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #103 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 7/14/2023 | A. Leslie Allen Kies | Bill Pmt -Check | $ 3,900.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #063023 | N | N/A | |
| BTP | Branson Bank Operating | 7/14/2023 | Carter Creative | Bill Pmt -Check | $ 2,400.00 | Y | Branson Bank - 1631; 07/31/2023 | GB00009067 | 12997 | Y | Sam Carter | |
| BTP | Branson Bank Lazy Hawk | 7/14/2023 | Kelley Retail & Hospitality Consulting, L | Bill Pmt -Check | $ 2,000.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #225 | N | N/A | Statement Date: 07/17/2023 |
| BTP | Branson Bank Operating | 7/14/2023 | Craig Hodges | Bill Pmt -Check | $ 1,250.00 | Y | Branson Bank - 1631; 08/31/2023 | GB00009067 | 12998 | Y | Craig Hodges | |
| BTP | Branson Bank Operating | 7/14/2023 | Kathleen J Gause | Paycheck | $ 920.43 | Y | Branson Bank - 1631; 08/31/2023 | GB00009067 | 12990 | Y | Kathleen J Gause | |
| BTP | Branson Bank Lazy Hawk | 7/14/2023 | Michelle L. Clegg | Bill Pmt -Check | $ 900.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #6 | N | N/A | Statement Date: 07/17/2023 |
| BTP | Branson Bank Lazy Hawk | 7/17/2023 | Jeremy Chaston | Bill Pmt -Check | $ 15,000.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | WIRE TRANSFER TO MR JEREMY PETER C | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 7/17/2023 | Susana Norie Kawai-Burden | Bill Pmt -Check | $ 2,875.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | WIRE TRANSFER TO KAWAI BURDEN NS | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 7/19/2023 | Mack Rides | Bill Pmt -Check | $ 31,594.20 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | WIRE TRANSFER TO MACK RIDES GMBH 8 | N | N/A | |
| BTP | Branson Bank Operating | 7/27/2023 | Charles Anderson Landscape Architecture, | Bill Pmt -Check | $ 20,000.00 | Y | Branson Bank - 1631; 08/31/2023 | GB00009067 | 13031 | Y | Charles Anderson Landscape Architecture | |
| BTP | Branson Bank Operating | 7/27/2023 | Babak Mansouri | Bill Pmt -Check | $ 11,500.00 | Y | Branson Bank - 1631; 08/31/2023 | GB00009067 | 13029 | Y | Babak Mansouri | |
| BTP | Branson Bank Operating | 7/27/2023 | TWT, Inc. | Bill Pmt -Check | $ 8,875.00 | Y | Branson Bank - 1631; 08/31/2023 | GB00009067 | 13033 | Y | TWT, Inc. | |
| BTP | Branson Bank Operating | 7/27/2023 | Kelly Holman | Bill Pmt -Check | $ 540.96 | Y | Branson Bank -1631; 07/31/2023 | GB00009067 | 13027 | Y | Kelly Holman | |
| BTP | Branson Bank Lazy Hawk | 7/28/2023 | Cuningham Group Architects, Inc. | Bill Pmt -Check | $ 3,696,887.83 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | WIRE TRANSFER TO CUNINGHAM GROUP | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 7/28/2023 | Forrec, LTD | Bill Pmt -Check | $ 3,070,354.50 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | WIRE TRANSFER TO FORREC LTD | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 7/28/2023 | The Hettema Group | Bill Pmt -Check | $ 1,633,325.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | WIRE TRANSFER TO THE HETTEMA GROU | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 7/28/2023 | Cumming Management Group | Bill Pmt -Check | $ 571,096.65 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | WIRE TRANSFER TO CUMMING MANAGEM | N | N/A | Statement Date: 07/31/2023 |
| BTP | Branson Bank Lazy Hawk | 7/28/2023 | ADG, PC | Bill Pmt -Check | $ 160,841.49 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #41199 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 7/28/2023 | Baya Dynamics | Bill Pmt -Check | $ 86,703.60 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | INTL WIRE TNS BAYA DYNAMICS | N | N/A | Statement Date: 07/31/2023 |
| BTP | Branson Bank Lazy Hawk | 7/28/2023 | Visual Terrain, Inc. | Bill Pmt -Check | $ 76,592.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #2905 | N | N/A | Statement Date: 07/31/2023 |
| BTP | Branson Bank Lazy Hawk | 7/28/2023 | Jeremy Chaston | Bill Pmt -Check | $ 54,436.61 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | OUTGOING INTL WIRE JEREMY CHASTON | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 7/28/2023 | MR-ProFun, Inc. | Bill Pmt -Check | $ 34,300.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #14544 | N | N/A | Statement Date: 07/31/2023 |
| BTP | Branson Bank Lazy Hawk | 7/28/2023 | Christopher R. Lamb | Bill Pmt -Check | $ 24,832.50 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #'S105-107 | N | N/A | Statement Date: 07/31/2023 |
| BTP | Branson Bank Lazy Hawk | 7/28/2023 | Don Hilsen | Bill Pmt -Check | $ 24,488.90 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #9 | N | N/A | Statement Date: 07/31/2023 |
| BTP | Branson Bank Lazy Hawk | 7/28/2023 | Rick Allen, LLC | Bill Pmt -Check | $ 22,223.05 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #8 & 9 | N | N/A | Statement Date: 07/31/2023 |
| BTP | Branson Bank Operating | 7/28/2023 | Nadi Group USA | Bill Pmt -Check | $ 19,750.00 | Y | Branson Bank -1631; 08/31/2023 | GB00009067 | 13034 | Y | Nadi Group USA | |
| BTP | Branson Bank Lazy Hawk | 7/28/2023 | Annette L. Crump | Bill Pmt -Check | $ 17,758.57 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #106 & 107 | N | N/A | Statement Date: 07/31/2023 |
| BTP | Branson Bank Lazy Hawk | 7/28/2023 | Forward Thinking Designs, LLC | Bill Pmt -Check | $ 14,805.76 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD INVOICES | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 7/28/2023 | Tommy R. Turley | Bill Pmt -Check | $ 13,444.25 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #31 & 32 | N | N/A | Statement Date: 07/31/2023 |
| BTP | Branson Bank Lazy Hawk | 7/28/2023 | Kelley Retail & Hospitality Consulting, L | Bill Pmt -Check | $ 10,935.69 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #227 | N | N/A | Statement Date: 07/31/2023 |
| BTP | Branson Bank Lazy Hawk | 7/28/2023 | James Scheidel | Bill Pmt -Check | $ 9,125.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #14 | N | N/A | Statement Date: 07/31/2023 |
| BTP | Branson Bank Lazy Hawk | 7/28/2023 | Michelle L. Clegg | Bill Pmt -Check | $ 8,255.70 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #7 | N | N/A | Statement Date: 07/31/2023 |
| BTP | Branson Bank Lazy Hawk | 7/28/2023 | Reginald E. Jarrett | Bill Pmt -Check | $ 7,042.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #14 | N | N/A | Statement Date: 07/31/2023 |
| BTP | Branson Bank Lazy Hawk | 7/28/2023 | Ronald Rodriguez | Bill Pmt -Check | $ 7,000.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #21 | N | N/A | Statement Date: 07/31/2023 |
| BTP | Branson Bank Lazy Hawk | 7/28/2023 | Paola M. Mendez | Bill Pmt -Check | $ 5,083.70 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #14 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 7/28/2023 | A. Leslie Allen Kies | Bill Pmt -Check | $ 4,680.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #071423 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 7/28/2023 | Daniel P. Gutierrez | Bill Pmt -Check | $ 4,173.07 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #104 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 7/28/2023 | Soraya Fernandez-Hazoury | Bill Pmt -Check | $ 2,750.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #13 | N | N/A | Statement Date: 07/31/2023 |
| BTP | Branson Bank Lazy Hawk | 7/28/2023 | David L. Vermeulen | Bill Pmt -Check | $ 2,000.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #004 | N | N/A | Statement Date: 07/31/2023 |
| BTP | Branson Bank Lazy Hawk | 7/28/2023 | Michael La Fleur | Bill Pmt -Check | $ 1,600.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #5 | N | N/A | Statement Date: 07/31/2023 |
| BTP | Branson Bank Lazy Hawk | 7/28/2023 | Debra Jolley | Bill Pmt -Check | $ 1,250.00 | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #001 | N | N/A | Statement Date: 07/31/2023 |
| BTP | Branson Bank Operating | 7/28/2023 | Kathleen J Gause | Paycheck | $ 920.38 | Y | Branson Bank -1631; 07/31/2023 | GB00009067 | 13012 | Y | Kathleen J Gause | |
| BTP | Branson Bank Operating | 7/31/2023 | Springfield Symphony Orchestra, Inc. | Bill Pmt -Check | $ 3,699.44 | Y | Branson Bank -1631; 08/31/2023 | GB00009067 | 13045 | Y | Springfield Symphony Orchestra, Inc. | |
| BTP | Branson Bank Lazy Hawk | 8/1/2023 | Technifex, Inc. | Bill Pmt -Check | $ 16,050.00 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #6240 | N | N/A | |
| BTP | Branson Bank Operating | 8/10/2023 | Sandra Russell | Bill Pmt -Check | $ 13,353.80 | Y | Branson Bank -1631; 08/31/2023 | GB00009067 | 13077 | Y | Sandra Russell | |
| BTP | Branson Bank Operating | 8/10/2023 | Carter Creative | Bill Pmt -Check | $ 1,600.00 | Y | Branson Bank -1631; 08/31/2023 | GB00009067 | 13076 | Y | Sam Carter | |
| BTP | Branson Bank Lazy Hawk | 8/11/2023 | Jeremy Chaston | Bill Pmt -Check | $ 19,750.00 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | WIRE TRANSFER TO JEREMY PETER CHAS | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/11/2023 | Susana Norie Kawai-Burden | Bill Pmt -Check | $ 4,125.00 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | WIRE TRANSFER TO KAWAI BURDEN NS | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/11/2023 | 11;11 Creative | Bill Pmt -Check | $ 2,120.00 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD CO72523 | N | N/A | Statement Date: 08/14/2023 |
| BTP | Branson Bank Operating | 8/11/2023 | Kathleen J Gause | Paycheck | $ 920.38 | Y | Branson Bank -1631; 08/31/2023 | GB00009067 | 13065 | Y | Kathleen J Gause | |
| BTP | Branson Bank Lazy Hawk | 8/14/2023 | Don Hilsen | Bill Pmt -Check | $ 28,203.80 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #10 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/14/2023 | Ophir Consulting, LLC | Bill Pmt -Check | $ 15,000.00 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #176 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/14/2023 | Christopher R. Lamb | Bill Pmt -Check | $ 13,200.00 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #108 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/14/2023 | David L. Vermeulen | Bill Pmt -Check | $ 11,834.44 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #072823 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/14/2023 | Rick Allen, LLC | Bill Pmt -Check | $ 10,374.28 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #10 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/14/2023 | Ronald Rodriguez | Bill Pmt -Check | $ 10,000.00 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #22 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/14/2023 | Tommy R. Turley | Bill Pmt -Check | $ 8,618.75 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #32-2 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/14/2023 | Alan W. Bruun | Bill Pmt -Check | $ 6,538.00 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #4 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/14/2023 | Visual Terrain, Inc. | Bill Pmt -Check | $ 6,000.00 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #2929 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/14/2023 | James Scheidel | Bill Pmt -Check | $ 5,250.00 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #15 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/14/2023 | A. Leslie Allen Kies | Bill Pmt -Check | $ 4,875.00 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #072823 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/14/2023 | Paola M. Mendez | Bill Pmt -Check | $ 4,718.75 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #15 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/14/2023 | Debra Jolley | Bill Pmt -Check | $ 4,500.00 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #002 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/14/2023 | Daniel P. Gutierrez | Bill Pmt -Check | $ 4,258.37 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #105 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/14/2023 | Kelley Retail & Hospitality Consulting, L | Bill Pmt -Check | $ 2,500.00 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #228 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/14/2023 | Michelle L. Clegg | Bill Pmt -Check | $ 1,500.00 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #8 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/14/2023 | Charles Anderson Landscape Architecture, | Bill Pmt -Check | $ 1,420.32 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #13364 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/14/2023 | Patrick M. Kells Retail Consultants, LLC | Bill Pmt -Check | $ 1,312.50 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #08102023 | N | N/A | |
| BTP | Branson Bank Operating | 8/15/2023 | Pasadena Tournament of Roses | Bill Pmt -Check | $ 85,416.66 | Y | Branson Bank -1631; 08/31/2023 | GB00009067 | BIGTIME PROD 4266 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/16/2023 | Rocky Mountain Amusements, Inc. | Bill Pmt -Check | $ 26,408.50 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #2278 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/16/2023 | Cuningham Group Architects, Inc. | Bill Pmt -Check | $ 7,719.48 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #61287 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/16/2023 | Cumming Management Group | Bill Pmt -Check | $ 2,748.73 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #073123 | N | N/A | |
| BTP | Branson Bank Operating | 8/21/2023 | Springfield Symphony Orchestra, Inc. | Bill Pmt -Check | $ 15,969.04 | Y | Branson Bank - 7697; 08/31/2023 | GB00009067 | 13085 | Y | Springfield Symphony Orchestra, Inc. | |
| BTP | Branson Bank Operating | 8/25/2023 | Timothy D. Kirk | Bill Pmt -Check | $ 3,770.00 | Y | Branson Bank -1631; 08/31/2023 | GB00009067 | BIGTIME PROD #072723 | N | N/A | |
| BTP | Branson Bank Operating | 8/25/2023 | Craig Hodges | Bill Pmt -Check | $ 3,224.00 | Y | Branson Bank -1631; 08/31/2023 | GB00009067 | 13109 | Y | Craig Hodges | |

HIGHLY CONFIDENTIAL - OUTSIDE COUNSEL'S EYES ONLY

***O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK***
***Exhibit 3: Schedule 2.4 - Project Vendor Payments paid via Bicknell Heartland Entities***

The table below lists payments made by the Bicknell Heartland Entities to Project Vendors from February 8, 2022, through December 31, 2024. The payments noted herein were identified based on review of the applicable QuickBooks Data, and each payment was traced to the corresponding Bicknell Heartland Entities' bank statements. Those vendors associated with American Heartland project were identified by Counsel.

**Project Vendor Payments paid via Bicknell Heartland Entities[1,2]**

| Entity ID | Bank Account | Date | Vendor / Recipient per QuickBooks | Type per QuickBooks | Amount | Identified in Payor Bank Statements? (Y/N) | Payor Bank Account and Statement Ended Date | Payor Source File Ref | Transaction Description per Bank Statement | Physical Check? (Y/N) | Check Payee | Memo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BTP | Branson Bank Operating | 8/25/2023 | Williams, Box, Forshee & Bullard, P.C. | Bill Pmt -Check | $ 1,290.00 | Y | Branson Bank -1631; 08/31/2023 | GB00009067 | 13110 | Y | Williams, Box, Forshee & Bullard, P.C. | |
| BTP | Branson Bank Operating | 8/25/2023 | Kathleen J Gause | Paycheck | $ 920.33 | Y | Branson Bank -1631; 08/31/2023 | GB00009067 | 13096 | Y | Kathleen J Gause | |
| BTP | Branson Bank Lazy Hawk | 8/28/2023 | Jeremy Chaston | Bill Pmt -Check | $ 20,000.00 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | WIRE TRANSFER TO JEREMY PETER CHAS | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/28/2023 | Christopher R. Lamb | Bill Pmt -Check | $ 13,200.00 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #109 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/28/2023 | Christopher Huyck-Trout | Bill Pmt -Check | $ 12,250.00 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #081123 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/28/2023 | Rick Allen, LLC | Bill Pmt -Check | $ 10,000.00 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #11 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/28/2023 | Ronald Rodriguez | Bill Pmt -Check | $ 10,000.00 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #23 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/28/2023 | Jacques Van Staden | Bill Pmt -Check | $ 8,100.00 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #00001 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/28/2023 | Allison Fox | Bill Pmt -Check | $ 7,218.75 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #4 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/28/2023 | Annette L. Crump | Bill Pmt -Check | $ 7,215.00 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #ARCMEG108 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/28/2023 | James Scheidel | Bill Pmt -Check | $ 7,125.00 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #16 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/28/2023 | Tommy R. Turley | Bill Pmt -Check | $ 7,087.50 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #33 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/28/2023 | Daniel P. Gutierrez | Bill Pmt -Check | $ 6,108.20 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #106 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/28/2023 | Paola M. Mendez | Bill Pmt -Check | $ 5,125.00 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #16 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/28/2023 | Debra Jolley | Bill Pmt -Check | $ 5,000.00 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #003 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/28/2023 | Four Keys Mgt. LLC | Bill Pmt -Check | $ 5,000.00 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #001 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/28/2023 | A. Leslie Allen Kies | Bill Pmt -Check | $ 4,680.00 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #081123 | N | N/A | |
| BTP | Branson Bank Lazy Hawk | 8/28/2023 | Michelle L. Clegg | Bill Pmt -Check | $ 1,050.00 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #9 | N | N/A | |
| BTP | Branson Bank Operating | 8/31/2023 | Big Rigs Touring, LLC | Bill Pmt -Check | $ 5,746.15 | Y | Branson Bank -1631; 09/29/2023 | GB00009067 | 13115 | Y | Big Rigs Touring, LLC | |
| BTP | Branson Bank Operating | 8/31/2023 | Allegiant | Bill Pmt -Check | $ 3,110.83 | Y | Branson Bank -1631; 09/29/2023 | GB00009067 | 13113 | Y | Bank of America | |
| BTP | Branson Bank Lazy Hawk | 8/31/2023 | Kelley Retail & Hospitality Consulting, L | Bill Pmt -Check | $ 2,543.93 | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #230 | N | N/A | |
| BTP | Branson Bank Operating | 8/31/2023 | Kelly Holman | Bill Pmt -Check | $ 480.83 | Y | Branson Bank -1631; 09/29/2023 | GB00009067 | 13119 | Y | Kelly Holman | |
| MEG | Branson Bank Operating | 9/5/2023 | Ryan Insurance Agency | Bill Pmt -Check | $ 6,545.00 | Y | Branson Bank - 8135; 09/29/2023 | GB00009224 | 5005 | Y | Ryan Insurance Agency | Payment Date: 09/12/2023 |
| MEG | Branson Bank Oklahoma | 9/8/2023 | Jeremy Chaston Ltd. | Bill Pmt -Check | $ 19,000.00 | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | WIRE TRANSFER TO JEREMY PETER CHAS | N | N/A | |
| MEG | Branson Bank Oklahoma | 9/8/2023 | Baya Dynamics | Bill Pmt -Check | $ 14,625.00 | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | WIRE TRANSFER TO BAYA DYNAMICS LTI | N | N/A | Statement Date: 09/15/2023 |
| MEG | Branson Bank Operating | 9/8/2023 | Carter Creative | Bill Pmt -Check | $ 800.00 | Y | Branson Bank - 8135; 09/29/2023 | GB00009224 | 5026 | Y | Sam Carter | |
| MEG | Branson Bank Operating | 9/14/2023 | Ryan Insurance Agency | Bill Pmt -Check | $ 646.00 | Y | Branson Bank - 8135; 09/29/2023 | GB00009224 | 5029 | Y | Ryan Insurance Agency | Payment Date: 09/19/2023 |
| MEG | Branson Bank Oklahoma | 9/15/2023 | Charles Anderson Landscape Architecture | Bill Pmt -Check | $ 25,870.00 | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | MANSION #13367 | N | N/A | |
| MEG | Branson Bank Oklahoma | 9/15/2023 | Forward Thinking Designs, LLC | Bill Pmt -Check | $ 22,500.00 | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | MANSION #6421/6422 | N | N/A | |
| MEG | Branson Bank Oklahoma | 9/15/2023 | Tommy R. Turley | Bill Pmt -Check | $ 16,154.11 | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | MANSION #34/35 | N | N/A | |
| MEG | Branson Bank Oklahoma | 9/15/2023 | David L. Vermeulen | Bill Pmt -Check | $ 15,854.68 | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | MANSION #6 | N | N/A | |
| MEG | Branson Bank Oklahoma | 9/15/2023 | Rick Allen, LLC | Bill Pmt -Check | $ 14,724.57 | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | MANSION #12 | N | N/A | |
| MEG | Branson Bank Oklahoma | 9/15/2023 | Christopher R. Lamb | Bill Pmt -Check | $ 13,200.00 | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | MANSION #110 | N | N/A | |
| MEG | Branson Bank Oklahoma | 9/15/2023 | Robert Kelley Consulting | Bill Pmt -Check | $ 11,742.21 | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | MANSION #232 | N | N/A | |
| MEG | Branson Bank Oklahoma | 9/15/2023 | Withey & Co., Inc. | Bill Pmt -Check | $ 10,490.98 | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | MANSION #27070 | N | N/A | |
| MEG | Branson Bank Oklahoma | 9/15/2023 | Chris Huyck Trout | Bill Pmt -Check | $ 9,537.50 | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | MANSION #082523 | N | N/A | |
| MEG | Branson Bank Oklahoma | 9/15/2023 | Patrick Kells Retail Consultant, LLC | Bill Pmt -Check | $ 9,431.77 | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | MANSION #08262023 | N | N/A | |
| MEG | Branson Bank Oklahoma | 9/15/2023 | Vincent Pagliuca | Bill Pmt -Check | $ 7,808.27 | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | MANSION #10001 | N | N/A | |
| MEG | Branson Bank Oklahoma | 9/15/2023 | Daniel P. Gutierrez | Bill Pmt -Check | $ 6,534.65 | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | MANSION #107 | N | N/A | |
| MEG | Branson Bank Oklahoma | 9/15/2023 | Paola M. Mendez | Bill Pmt -Check | $ 6,215.42 | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | MANSION #17 | N | N/A | |
| MEG | Branson Bank Oklahoma | 9/15/2023 | Themed Future Concepts, Inc. | Bill Pmt -Check | $ 6,000.00 | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | MANSION #081323 | N | N/A | |
| MEG | Branson Bank Oklahoma | 9/15/2023 | A. Leslie Allen Kies | Bill Pmt -Check | $ 5,655.00 | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | MANSION #082523 | N | N/A | |
| MEG | Branson Bank Oklahoma | 9/15/2023 | Debra Jolley | Bill Pmt -Check | $ 4,250.00 | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | MANSION #4 | N | N/A | |
| MEG | Branson Bank Oklahoma | 9/15/2023 | Thomas Collette Consulting | Bill Pmt -Check | $ 3,937.50 | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | MANSION #1 | N | N/A | |
| MEG | Branson Bank Oklahoma | 9/22/2023 | The Hettema Group | Bill Pmt -Check | $ 250,000.00 | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | WIRE TRANSFER TO THE HETTEMA GROU | N | N/A | |
| MEG | Branson Bank Oklahoma | 9/22/2023 | MR-ProFun, Inc. | Bill Pmt -Check | $ 34,300.00 | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | MANSION #14568 | N | N/A | |
| MEG | Branson Bank Oklahoma | 9/22/2023 | EXP U.S. Services, Inc. | Bill Pmt -Check | $ 32,108.26 | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | MANSION #130858 | N | N/A | |
| MEG | Branson Bank Oklahoma | 9/22/2023 | Ophir Consulting, LLC | Bill Pmt -Check | $ 15,000.00 | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | MANSION 177 | N | N/A | |
| MEG | Branson Bank Oklahoma | 9/22/2023 | Four Keys Mgt, LLC | Bill Pmt -Check | $ 5,000.00 | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | MANSION 002 | N | N/A | |
| MEG | Branson Bank Operating | 9/22/2023 | Kelly Holman | Bill Pmt -Check | $ 247.53 | Y | Branson Bank - 8135; 09/29/2023 | GB00009224 | 5053 | Y | Kelly Holman | Payment Date: 09/27/2023 |
| MEG | Branson Bank Oklahoma | 9/26/2023 | Four Keys Mgt, LLC | Bill Pmt -Check | $ 2,046.20 | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | MANSION INVOICE | N | N/A | |
| MEG | Branson Bank Oklahoma | 9/27/2023 | The Hettema Group | Bill Pmt -Check | $ 250,000.00 | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | WIRE TRANSFER TO THE HETTEMA GROU | N | N/A | |
| MEG | Branson Bank Operating | 9/29/2023 | Wiliams, Box, Forshee & Bullard, P.C. | Bill Pmt -Check | $ 5,000.00 | Y | Branson Bank - 8135; 10/31/2023 | GB00009224 | 5067 | Y | Wiliams, Box, Forshee & Bullard, P.C. | Payment Date: 09/29/2023 |
| MEG | Branson Bank Operating | 10/5/2023 | Gordon & Rees Scully Mnasukhani, LLP | Bill Pmt -Check | $ 17,652.50 | Y | Branson Bank - 8135; 10/31/2023 | GB00009224 | 5098 | Y | Gordon & Rees Scully Mnasukhani, LLP | Payment Date: 10/18/2023 |
| MEG | Branson Bank Operating | 10/5/2023 | Carter Creative | Bill Pmt -Check | $ 1,600.00 | Y | Branson Bank - 8135; 10/31/2023 | GB00009224 | 5099 | Y | Sam Carter | Payment Date: 10/16/2023 |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Cuningham Group Architects, Inc. | Bill Pmt -Check | $ 1,000,000.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | WIRE TRANSFER TO CUNINGHAM GROUP | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Cumming Management Group | Bill Pmt -Check | $ 700,000.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | WIRE TRANSFER TO CUMMING MANAGEM | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | ADG Blatt, PC | Bill Pmt -Check | $ 500,000.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | WIRE TRANSFER TO ADG BLATT ARCHITE | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Forrec, LTD | Bill Pmt -Check | $ 500,000.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | WIRE TRANSFER TO FORREC LTD | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | The Hettema Group | Bill Pmt -Check | $ 500,000.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | WIRE TRANSFER TO THE HETTEMA GROU | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | TWT, Inc. | Bill Pmt -Check | $ 115,525.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION INVOICES | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | WhiteWater West Industries, LTD | Bill Pmt -Check | $ 100,000.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | WIRE TRANSFER TO WHITEWATER WEST | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Vekoma Rides Manufacturing B.V. | Bill Pmt -Check | $ 69,020.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | WIRE TRANSFER TO VEKOMA RIDES MAN | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | EXP U.S. Services, Inc. | Bill Pmt -Check | $ 51,431.01 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION INVOICES | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Visual Terrain, Inc. | Bill Pmt -Check | $ 42,472.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #2939 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Cuningham Group Architects, Inc. | Bill Pmt -Check | $ 36,654.27 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #61464 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | MR-ProFun, Inc. | Bill Pmt -Check | $ 34,300.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #14593 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Baya Dynamics | Bill Pmt -Check | $ 34,219.34 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | WIRE TRANSFER TO BAVA DYNAMICS LTI | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Charles Anderson Landscape Architecture | Bill Pmt -Check | $ 33,346.68 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION INVOICES | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Jeremy Chaston Ltd. | Bill Pmt -Check | $ 32,785.86 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | WIRE TRANSFER TO JEREMY PETER CHAS | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Don Hilsen | Bill Pmt -Check | $ 32,037.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION INVOICES | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Forrec, LTD | Bill Pmt -Check | $ 31,302.37 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | WIRE TRANSFER TO FORREC LTD | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Themed Future Concepts, Inc. | Bill Pmt -Check | $ 30,125.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #090623 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Jacques Van Staden | Bill Pmt -Check | $ 29,200.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #12 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Clear Peak, LLC | Bill Pmt -Check | $ 28,000.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION#1 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | DeJong & Lebet, Inc. | Bill Pmt -Check | $ 20,000.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION INVOICES | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Tommy R. Turley | Bill Pmt -Check | $ 17,194.25 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #36 & 37 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Annette L. Crump | Bill Pmt -Check | $ 11,635.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #ARCMEG109 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Chris Huyck Trout | Bill Pmt -Check | $ 10,745.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #090823 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Ronald Rodriguez | Bill Pmt -Check | $ 10,000.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION#24 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Rick Allen, LLC | Bill Pmt -Check | $ 9,245.43 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #13 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Michelle L. Clegg | Bill Pmt -Check | $ 9,200.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION#11 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | James Scheidel | Bill Pmt -Check | $ 8,750.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #17 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Christopher R. Lamb | Bill Pmt -Check | $ 7,590.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #111 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Vincent Pagliuca | Bill Pmt -Check | $ 5,699.24 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #10002 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Daniel P. Gutierrez | Bill Pmt -Check | $ 5,036.40 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #108 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Paola M. Mendez | Bill Pmt -Check | $ 4,937.50 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #18 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | A. Leslie Allen Kies | Bill Pmt -Check | $ 4,420.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #090823 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Allison Fox | Bill Pmt -Check | $ 4,400.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION#5 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Forward Thinking Designs, LLC | Bill Pmt -Check | $ 4,125.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #6689 | N | N/A | |
| MEG | Branson Bank Operating | 10/6/2023 | Big Rigs Touring, LLC | Bill Pmt -Check | $ 4,007.50 | Y | Branson Bank - 8135; 10/31/2023 | GB00009224 | 5093 | Y | Big Rigs Touring, LLC | Payment Date: 10/16/2023 |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Blackwell Professional Consulting, LLC | Bill Pmt -Check | $ 3,762.50 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION#1 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Susana Norie Kawai-Burden | Bill Pmt -Check | $ 3,500.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | WIRE TRANSFER TO KAWAI BURDEN NS | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Thomas Collette Consulting | Bill Pmt -Check | $ 2,937.50 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION#2 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Robert Kelley Consulting | Bill Pmt -Check | $ 2,250.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #233 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Soraya Fernandez-Hazoury | Bill Pmt -Check | $ 2,000.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION#14 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Debra Jolley | Bill Pmt -Check | $ 1,500.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #005 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/6/2023 | Patrick Kells Retail Consultant, LLC | Bill Pmt -Check | $ 1,375.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #9092023 | N | N/A | |
| MEG | Branson Bank Operating | 10/6/2023 | Kelly Holman | Bill Pmt -Check | $ 457.49 | Y | Branson Bank - 8135; 10/31/2023 | GB00009224 | 5094 | Y | Kelly Holman | |

HIGHLY CONFIDENTIAL - OUTSIDE COUNSEL'S EYES ONLY

*O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK*
*Exhibit 3: Schedule 2.4 - Project Vendor Payments paid via Bicknell Heartland Entities*

The table below lists payments made by the Bicknell Heartland Entities to Project Vendors from February 8, 2022, through December 31, 2024. The payments noted herein were identified based on review of the applicable QuickBooks Data, and each payment was traced to the corresponding Bicknell Heartland Entities' bank statements. Those vendors associated with American Heartland project were identified by Counsel.

**Project Vendor Payments paid via Bicknell Heartland Entities[1,2]**

| Entity ID | Bank Account | Date | Vendor / Recipient per QuickBooks | Type per QuickBooks | Amount | Identified in Payor Bank Statements? (Y/N) | Payor Bank Account and Statement Ended Date | Payor Source File Ref | Transaction Description per Bank Statement | Physical Check? (Y/N) | Check Payee | Memo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEG | Branson Bank Oklahoma | 10/10/2023 | Cumming Management Group | Bill Pmt -Check | $ 418,211.90 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | WIRE TRANSFER TO CUMMING MANAGEM | N | N/A | |
| MEG | Branson Bank Operating | 10/10/2023 | Annette P. Heller | Bill Pmt -Check | $ 375.00 | Y | Branson Bank - 8135; 10/31/2023 | GB00009224 | 5103 | Y | Annette P. Heller | Payment Date: 10/18/2023 |
| MEG | Branson Bank Oklahoma | 10/12/2023 | Forward Thinking Designs, LLC | Bill Pmt -Check | $ 94,770.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #6515 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/12/2023 | Michelle L. Clegg | Bill Pmt -Check | $ 14,062.58 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION#10 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/13/2023 | Forrec, LTD | Bill Pmt -Check | $ 1,404,000.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | WIRE TRANSFER TO FORREC LTD | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/13/2023 | ADG Blatt, PC | Bill Pmt -Check | $ 500,000.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | WIRE TRANSFER TO ADG BLATT ARCHITE | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/13/2023 | Cumming Management Group | Bill Pmt -Check | $ 500,000.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | WIRE TRANSFER TO ADG BLATT ARCHITE | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/13/2023 | Cuningham Group Architects, Inc. | Bill Pmt -Check | $ 500,000.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | WIRE TRANSFER TO CUNNINGHAM GROU | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/13/2023 | The Hettema Group | Bill Pmt -Check | $ 500,000.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | WIRE TRANSFER TO THE HETTEMA GROU | N | N/A | |
| MEG | Branson Bank Operating | 10/13/2023 | Villareal & Associates, Inc. | Bill Pmt -Check | $ 3,955.00 | Y | Branson Bank - 8135; 10/31/2023 | GB00009224 | 5121 | Y | Villareal & Associates, Inc. | |
| MEG | Branson Bank Operating | 10/13/2023 | Carter Creative | Bill Pmt -Check | $ 800.00 | Y | Branson Bank - 8135; 10/31/2023 | GB00009224 | 5119 | Y | Sam Carter | Payment Date: 10/24/2023 |
| MEG | Branson Bank Oklahoma | 10/16/2023 | MR-ProFun, Inc. | Bill Pmt -Check | $ 34,300.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #14613 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/16/2023 | Jeremy Chaston Ltd. | Bill Pmt -Check | $ 28,750.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | WIRE TRANSFER TO JEREMY PETER CHAS | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/16/2023 | Clear Peak, LLC | Bill Pmt -Check | $ 28,000.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION#2 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/16/2023 | Don Hilsen | Bill Pmt -Check | $ 26,000.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION#12 | N | N/A | |
| MEG | Branson Bank Operating | 10/16/2023 | Sandra Russell | Bill Pmt -Check | $ 15,600.00 | Y | Branson Bank - 8135; 10/31/2023 | GB00009224 | 5123 | Y | Sandra Russell | Payment Date: 10/31/2023 |
| MEG | Branson Bank Oklahoma | 10/16/2023 | Ophir Consulting, LLC | Bill Pmt -Check | $ 15,000.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #178 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/16/2023 | Chris Huyck Trout | Bill Pmt -Check | $ 14,043.75 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #092223 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/16/2023 | Christopher R. Lamb | Bill Pmt -Check | $ 13,200.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #112 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/16/2023 | James Scheidel | Bill Pmt -Check | $ 11,500.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #18 & 19 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/16/2023 | TWT, Inc. | Bill Pmt -Check | $ 10,875.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #20231467 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/16/2023 | Rick Allen, LLC | Bill Pmt -Check | $ 10,071.53 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION#14 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/16/2023 | Ronald Rodriguez | Bill Pmt -Check | $ 10,000.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION#25 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/16/2023 | Michelle L. Clegg | Bill Pmt -Check | $ 7,350.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION#12 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/16/2023 | David L. Vermeulen | Bill Pmt -Check | $ 6,500.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION#7 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/16/2023 | Vincent Pagliuca | Bill Pmt -Check | $ 6,480.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #10003 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/16/2023 | Blackwell Professional Consulting, LLC | Bill Pmt -Check | $ 6,168.75 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION#2 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/16/2023 | Daniel P. Gutierrez | Bill Pmt -Check | $ 5,701.28 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #109 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/16/2023 | Paola M. Mendez | Bill Pmt -Check | $ 5,437.50 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #19 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/16/2023 | Debra Jolley | Bill Pmt -Check | $ 5,250.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #006 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/16/2023 | Four Keys Mgt, LLC | Bill Pmt -Check | $ 5,000.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #003 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/16/2023 | A. Leslie Allen Kies | Bill Pmt -Check | $ 4,875.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #092223 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/16/2023 | Susana Norie Kawai-Burden | Bill Pmt -Check | $ 4,500.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | WIRE TRANSFER TO KAWAI BURDEN NS | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/16/2023 | Thomas Collette Consulting | Bill Pmt -Check | $ 3,750.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION#3 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/16/2023 | Baya Dynamics | Bill Pmt -Check | $ 3,678.63 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | WIRE TRANSFER TO BAVA DYNAMICS LTI | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/16/2023 | Timothy D. Kirk | Bill Pmt -Check | $ 3,445.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #092823 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/16/2023 | Robert Kelley Consulting | Bill Pmt -Check | $ 1,750.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #235 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/16/2023 | Patrick Kells Retail Consultant, LLC | Bill Pmt -Check | $ 1,468.75 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #09232023 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/19/2023 | ADG Blatt, PC | Bill Pmt -Check | $ 1,000,000.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | WIRE TRANSFER TO ADG BLATT, PC | N | N/A | |
| MEG | Branson Bank Operating | 10/19/2023 | Porter Consulting, LLC | Bill Pmt -Check | $ 12,000.00 | Y | Branson Bank - 8135; 10/31/2023 | GB00009224 | 5152 | Y | Porter Consulting, LLC | |
| MEG | Branson Bank Operating | 10/19/2023 | Craig Hodges | Bill Pmt -Check | $ 7,057.00 | Y | Branson Bank - 8135; 10/31/2023 | GB00009224 | 5151 | Y | Craig Hodges | Payment Date: 10/30/2023 |
| MEG | Branson Bank Operating | 10/19/2023 | Carter Creative | Bill Pmt -Check | $ 800.00 | Y | Branson Bank - 8135; 11/30/2023 | GB00009224 | 5150 | Y | Sam Carter | Payment Date: 11/01/2023 |
| MEG | Branson Bank Oklahoma | 10/20/2023 | Clair Global Integration, LLC | Bill Pmt -Check | $ 169,349.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #401806 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/20/2023 | Forward Thinking Designs, LLC | Bill Pmt -Check | $ 89,910.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #6811 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/20/2023 | Mobiz IT, Inc. | Bill Pmt -Check | $ 39,255.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #2888/2889 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/20/2023 | Jacques Van Staden | Bill Pmt -Check | $ 32,750.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #13 & 17 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/20/2023 | Baya Dynamics | Bill Pmt -Check | $ 27,238.83 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | WIRE TRANSFER TO BAVA DYNAMICS LTI | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/20/2023 | Jeremy Chaston Ltd. | Bill Pmt -Check | $ 20,000.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | WIRE TRANSFER TO JEREMY PETER CHAS | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/20/2023 | Charles Anderson Landscape Architecture | Bill Pmt -Check | $ 19,990.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #13377 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/20/2023 | Christopher R. Lamb | Bill Pmt -Check | $ 13,200.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #113 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/20/2023 | Chris Huyck Trout | Bill Pmt -Check | $ 11,856.25 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #100623 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/20/2023 | Rick Allen, LLC | Bill Pmt -Check | $ 10,136.30 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION#15 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/20/2023 | Ronald Rodriguez | Bill Pmt -Check | $ 10,000.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION#26 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/20/2023 | Vincent Pagliuca | Bill Pmt -Check | $ 8,087.10 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #10004 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/20/2023 | Home Stretch Renovations, Inc | Bill Pmt -Check | $ 5,704.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION#1 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/20/2023 | Annette L. Crump | Bill Pmt -Check | $ 5,135.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #AACMEG110 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/20/2023 | Tommy R. Turley | Bill Pmt -Check | $ 5,075.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION#38 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/20/2023 | Daniel P. Gutierrez | Bill Pmt -Check | $ 4,980.87 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #110 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/20/2023 | Debra Jolley | Bill Pmt -Check | $ 4,875.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #092223 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/20/2023 | Blackwell Professional Consulting, LLC | Bill Pmt -Check | $ 4,762.99 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION#3 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/20/2023 | Paola M. Mendez | Bill Pmt -Check | $ 4,718.75 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #20 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/20/2023 | Michelle L. Clegg | Bill Pmt -Check | $ 3,712.50 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #13 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/20/2023 | James Scheidel | Bill Pmt -Check | $ 3,500.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION 20 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/20/2023 | A. Leslie Allen Kies | Bill Pmt -Check | $ 2,990.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #100623 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/20/2023 | Robert Kelley Consulting | Bill Pmt -Check | $ 1,937.50 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #238 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/20/2023 | David P. Krazit | Bill Pmt -Check | $ 1,875.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #1001 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/20/2023 | Patrick Kells Retail Consultant, LLC | Bill Pmt -Check | $ 1,437.50 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #10072023 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/20/2023 | Thomas Collette Consulting | Bill Pmt -Check | $ 937.50 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION#4 | N | N/A | |
| MEG | Branson Bank Operating | 10/23/2023 | Ryan Insurance Agency | Bill Pmt -Check | $ 540.00 | Y | Branson Bank - 8135; 11/30/2023 | GB00009224 | 5161 | Y | Ryan Insurance Agency | Payment Date: 11/01/2023 |
| MEG | Branson Bank Oklahoma | 10/24/2023 | Wiliams, Box, Forshee & Bullard, P.C. | Bill Pmt -Check | $ 15,039.50 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #32271 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/25/2023 | Cuningham Group Architects, Inc. | Bill Pmt -Check | $ 718,615.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | WIRE TRANSFER TO CUNINGHAM GROUP | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/26/2023 | ADG Blatt, PC | Bill Pmt -Check | $ 357,976.39 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | WIRE TRANSFER TO ADG, PC | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/26/2023 | The Hettema Group | Bill Pmt -Check | $ 300,000.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | WIRE TRANSFER TO THE HETTEMA GROU | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/27/2023 | Jordan Peterson | Bill Pmt -Check | $ 60,000.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #1 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/27/2023 | Rick Allen, LLC | Bill Pmt -Check | $ 13,095.13 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #16 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/27/2023 | EXP U.S. Services, Inc. | Bill Pmt -Check | $ 12,561.76 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION INVOICES | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/27/2023 | Christopher R. Lamb | Bill Pmt -Check | $ 12,210.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #114 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/27/2023 | Chris Huyck Trout | Bill Pmt -Check | $ 6,825.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #102023 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/27/2023 | Debra Jolley | Bill Pmt -Check | $ 4,500.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #008 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/27/2023 | Tommy R. Turley | Bill Pmt -Check | $ 3,893.75 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION#39 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/27/2023 | Blackwell Professional Consulting, LLC | Bill Pmt -Check | $ 3,062.50 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION#4 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/27/2023 | A. Leslie Allen Kies | Bill Pmt -Check | $ 2,860.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #102023 | N | N/A | |
| MEG | Branson Bank Oklahoma | 10/27/2023 | Michelle L. Clegg | Bill Pmt -Check | $ 2,525.00 | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION#14 | N | N/A | |
| MEG | Branson Bank Operating | 10/30/2023 | Gordon & Rees Scully Mnasukhani, LLP | Bill Pmt -Check | $ 2,205.00 | Y | Branson Bank - 8135; 11/30/2023 | GB00009224 | 5169 | Y | Gordon & Rees Scully Mnasukhani, LLP | Payment Date: 11/14/2023 |
| MEG | Branson Bank Oklahoma | 11/2/2023 | ADG Blatt, PC | Bill Pmt -Check | $ 360,468.84 | Y | Branson Bank - 0224; 11/30/2023 | GB00009540 | WIRE TRANSFER TO ADG, PC | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/2/2023 | Cuningham Group Architects, Inc. | Bill Pmt -Check | $ 296,347.67 | Y | Branson Bank - 0224; 11/30/2023 | GB00009540 | MANSION INVOICE | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/2/2023 | Cumming Management Group | Bill Pmt -Check | $ 250,000.00 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | MANSION INVOICE | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/2/2023 | Forrec, LTD | Bill Pmt -Check | $ 99,216.35 | Y | Branson Bank - 0224; 11/30/2023 | GB00009540 | WIRE TRANSFER TO FORREC, LTD | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/2/2023 | Baya Dynamics | Bill Pmt -Check | $ 8,942.33 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | WIRE TRANSFER TO BAYA DYNAMICS LTI | N | N/A | |
| MEG | Branson Bank Operating | 11/2/2023 | Villareal & Associates, Inc. | Bill Pmt -Check | $ 5,475.00 | Y | Branson Bank - 8135; 11/30/2023 | GB00009224 | 5212 | Y | Villareal & Associates, Inc. | |
| MEG | Branson Bank Operating | 11/2/2023 | Carter Creative | Bill Pmt -Check | $ 800.00 | Y | Branson Bank - 8135; 11/30/2023 | GB00009224 | 5211 | Y | Sam Carter | Payment Date: 11/14/2023 |
| MEG | Branson Bank Oklahoma | 11/3/2023 | The Hettema Group | Bill Pmt -Check | $ 250,000.00 | Y | Branson Bank - 0224; 11/30/2023 | GB00009540 | MANSION INVOICE | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/3/2023 | Clear Peak, LLC | Bill Pmt -Check | $ 28,000.00 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | MANSION#3 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/3/2023 | Daniel P. Gutierrez | Bill Pmt -Check | $ 9,463.33 | Y | Branson Bank - 0224; 11/30/2023 | GB00009540 | MANSION #111 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/3/2023 | Ronald Rodriguez | Bill Pmt -Check | $ 8,000.00 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | MANSION #27 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/3/2023 | Paola M. Mendez | Bill Pmt -Check | $ 6,674.15 | Y | Branson Bank - 0224; 11/30/2023 | GB00009540 | MANSION #21 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/3/2023 | Vincent Pagliuca | Bill Pmt -Check | $ 6,240.00 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | MANSION #10005 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/3/2023 | Thomas Collette Consulting | Bill Pmt -Check | $ 3,062.50 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | MANSION #5 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/3/2023 | James Scheidel | Bill Pmt -Check | $ 3,000.00 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | MANSION 21 | N | N/A | |

HIGHLY CONFIDENTIAL - OUTSIDE COUNSEL'S EYES ONLY

***O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK***
***Exhibit 3: Schedule 2.4 - Project Vendor Payments paid via Bicknell Heartland Entities***

The table below lists payments made by the Bicknell Heartland Entities to Project Vendors from February 8, 2022, through December 31, 2024. The payments noted herein were identified based on review of the applicable QuickBooks Data, and each payment was traced to the corresponding Bicknell Heartland Entities' bank statements. Those vendors associated with American Heartland project were identified by Counsel.

**Project Vendor Payments paid via Bicknell Heartland Entities[1,2]**

| Entity ID | Bank Account | Date | Vendor / Recipient per QuickBooks | Type per QuickBooks | Amount | Identified in Payor Bank Statements? (Y/N) | Payor Bank Account and Statement Ended Date | Payor Source File Ref | Transaction Description per Bank Statement | Physical Check? (Y/N) | Check Payee | Memo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEG | Branson Bank Oklahoma | 11/3/2023 | David P. Krazit | Bill Pmt -Check | $ 2,093.75 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | MANSION #1002 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/6/2023 | Pasadena Tournament of Roses | Bill Pmt -Check | $ 85,416.66 | Y | Branson Bank - 0224; 11/30/2023 | GB00009540 | MANSION #4304 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/7/2023 | Ryan Insurance Agency | Bill Pmt -Check | $ 150,000.00 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | MANSION #36827 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/8/2023 | MACK Rides | Bill Pmt -Check | $ 30,074.55 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | WIRE TRANSFER TO MACK RIDES GMBH 8 | N | N/A | |
| MEG | Branson Bank Operating | 11/10/2023 | Ryan Insurance Agency | Bill Pmt -Check | $ 6,969.00 | Y | Branson Bank - 8135; 11/30/2023 | GB00009224 | 5229 | Y | Ryan Insurance Agency | Payment Date: 11/16/2023 |
| MEG | Branson Bank Operating | 11/10/2023 | Stone Solid Productions | Bill Pmt -Check | $ 2,788.17 | Y | Branson Bank - 8135; 11/30/2023 | GB00009224 | 5230 | Y | Stone Solid Productions | Payment Date: 11/13/2023 |
| MEG | Branson Bank Operating | 11/14/2023 | Kelly Holman | Bill Pmt -Check | $ 2,521.37 | Y | Branson Bank - 8135; 11/30/2023 | GB00009224 | 5276 | Y | Kelly Holman | Payment Date: 11/16/2023 |
| MEG | Branson Bank Operating | 11/15/2023 | Sharango Kundu | Bill Pmt -Check | $ 3,600.00 | Y | Branson Bank - 8135; 11/30/2023 | GB00009224 | 5278 | Y | Sharango Kundu | Payment Date: 11/22/2023 |
| MEG | Branson Bank Operating | 11/15/2023 | Gordon & Rees Scully Mnasukhani, LLP | Bill Pmt -Check | $ 1,920.00 | Y | Branson Bank - 8135; 12/29/2023 | GB00009224 | 5277 | Y | Gordon & Rees Scully Mnasukhani, LLP | Payment Date: 12/04/2023 |
| MEG | Branson Bank Oklahoma | 11/16/2023 | Jeremy Chaston Ltd. | Bill Pmt -Check | $ 51,334.50 | Y | Branson Bank - 0224; 11/30/2023 | GB00009540 | WIRE TRANSFER TO JEREMY PETER CHAS | N | N/A | |
| MEG | Branson Bank Operating | 11/16/2023 | Craig Hodges | Bill Pmt -Check | $ 4,600.00 | Y | Branson Bank - 8135; 11/30/2023 | GB00009224 | 5281 | Y | Craig Hodges | Payment Date: 11/30/2023 |
| MEG | Branson Bank Oklahoma | 11/16/2023 | Susana Norie Kawai-Burden | Bill Pmt -Check | $ 3,875.00 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | WIRE TRANSFER TO KAWAI BURDEN NS | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/17/2023 | Cumming Management Group | Bill Pmt -Check | $ 390,164.50 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | MANSION BAL 133455 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/17/2023 | Second Mouse, LLC | Bill Pmt -Check | $ 20,792.86 | Y | Branson Bank - 0224; 11/30/2023 | GB00009540 | MANSION #103123 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/17/2023 | Don Hilsen | Bill Pmt -Check | $ 19,694.20 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | MANSION#13 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/17/2023 | David L. Vermeulen | Bill Pmt -Check | $ 15,890.21 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | MANSION #008 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/17/2023 | Tommy R. Turley | Bill Pmt -Check | $ 15,253.65 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | MANSION #40 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/17/2023 | Jordan Peterson | Bill Pmt -Check | $ 14,400.00 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | MANSION #2 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/17/2023 | Rick Allen, LLC | Bill Pmt -Check | $ 13,874.43 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | MANSION #17 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/17/2023 | Michelle L. Clegg | Bill Pmt -Check | $ 12,994.85 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | MANSION #15 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/17/2023 | Vincent Pagliuca | Bill Pmt -Check | $ 12,713.87 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | MANSION #10006 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/17/2023 | Christopher R. Lamb | Bill Pmt -Check | $ 10,890.00 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | MANSION #115 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/17/2023 | Thomas Collette Consulting | Bill Pmt -Check | $ 10,308.57 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | MANSION #6 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/17/2023 | James Scheidel | Bill Pmt -Check | $ 7,750.00 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | MANSION 22 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/17/2023 | Chris Huyck Trout | Bill Pmt -Check | $ 7,459.45 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | MANSION #110323 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/17/2023 | Daniel P. Gutierrez | Bill Pmt -Check | $ 6,412.29 | Y | Branson Bank - 0224; 11/30/2023 | GB00009540 | MANSION #112 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/17/2023 | Paola M. Mendez | Bill Pmt -Check | $ 5,692.13 | Y | Branson Bank - 0224; 11/30/2023 | GB00009540 | MANSION #22 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/17/2023 | Annette L. Crump | Bill Pmt -Check | $ 5,590.00 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | MANSION #ARCMEG111 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/17/2023 | Allison Fox | Bill Pmt -Check | $ 5,225.00 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | MANSION #6 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/17/2023 | A. Leslie Allen Kies | Bill Pmt -Check | $ 4,680.00 | Y | Branson Bank - 0224; 11/30/2023 | GB00009540 | MANSION #111023 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/17/2023 | Home Stretch Renovations, Inc | Bill Pmt -Check | $ 2,890.00 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | MANSION #2 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/17/2023 | Debra Jolley | Bill Pmt -Check | $ 2,500.00 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | MANSION #009 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/17/2023 | Patrick Kells Retail Consultant, LLC | Bill Pmt -Check | $ 2,312.50 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | MANSION #1012023 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/17/2023 | Robert Kelley Consulting | Bill Pmt -Check | $ 2,312.50 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | MANSION #240 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/17/2023 | David P. Krazit | Bill Pmt -Check | $ 1,562.50 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | MANSION #1003 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/28/2023 | Ophir Consulting, LLC | Bill Pmt -Check | $ 15,000.00 | Y | Branson Bank - 0224; 11/30/2023 | GB00009540 | MANSION #179 | N | N/A | |
| MEG | Branson Bank Oklahoma | 11/28/2023 | Four Keys Mgt, LLC | Bill Pmt -Check | $ 5,000.00 | Y | Branson Bank - 0224; 11/30/2023 | GB00638789 | MANSION #110423 | N | N/A | |
| MEG | Branson Bank Operating | 11/30/2023 | Gordon & Rees Scully Mnasukhani, LLP | Bill Pmt -Check | $ 150.00 | Y | Branson Bank - 8135; 12/29/2023 | GB00009224 | 5319 | Y | Gordon & Rees Scully Mnasukhani, LLP | Payment Date: 12/13/2023 |
| MEG | Branson Bank Operating | 12/8/2023 | Randall A. Printz | Bill Pmt -Check | $ 27,723.78 | Y | Branson Bank - 8135; 12/29/2023 | GB00009224 | 5334 | Y | Randall A. Printz | |
| MEG | Branson Bank Oklahoma | 12/8/2023 | Grinstead Consulting Group, LLC | Bill Pmt -Check | $ 19,797.34 | Y | Branson Bank - 0224; 12/31/2023 | GB00638789 | MANSION #23-148 | N | N/A | |
| MEG | Branson Bank Oklahoma | 12/8/2023 | Themed Future Concepts, Inc. | Bill Pmt -Check | $ 10,000.00 | Y | Branson Bank - 0224; 12/29/2023 | GB00009540 | MANSION #100223 | N | N/A | |
| MEG | Branson Bank Oklahoma | 12/8/2023 | Blackwell Professional Consulting, LLC | Bill Pmt -Check | $ 7,787.50 | Y | Branson Bank - 0224; 12/31/2023 | GB00638789 | MANSION#5 | N | N/A | |
| MEG | Branson Bank Operating | 12/8/2023 | Carter Creative | Bill Pmt -Check | $ 1,600.00 | Y | Branson Bank - 8135; 12/29/2023 | GB00009224 | 5333 | Y | Sam Carter | Payment Date: 12/29/2023 |
| MEG | Branson Bank Operating | 12/8/2023 | Annette P. Heller | Bill Pmt -Check | $ 800.00 | Y | Branson Bank - 8135; 12/29/2023 | GB00009224 | 5335 | Y | Annette P. Heller | Payment Date: 12/20/2023 |
| MEG | Branson Bank Oklahoma | 12/11/2023 | Second Mouse, LLC | Bill Pmt -Check | $ 15,190.00 | Y | Branson Bank - 0224; 12/29/2023 | GB00009540 | MANSION #111323 | N | N/A | |
| MEG | Branson Bank Oklahoma | 12/11/2023 | Christopher R. Lamb | Bill Pmt -Check | $ 12,375.00 | Y | Branson Bank - 0224; 12/31/2023 | GB00638789 | MANSION #116 | N | N/A | |
| MEG | Branson Bank Oklahoma | 12/11/2023 | Jordan Peterson | Bill Pmt -Check | $ 12,000.00 | Y | Branson Bank - 0224; 12/31/2023 | GB00638789 | MANSION#3 | N | N/A | |
| MEG | Branson Bank Oklahoma | 12/11/2023 | Tommy R. Turley | Bill Pmt -Check | $ 11,418.75 | Y | Branson Bank - 0224; 12/31/2023 | GB00638789 | MANSION#41 | N | N/A | |
| MEG | Branson Bank Oklahoma | 12/11/2023 | Thomas Collette Consulting | Bill Pmt -Check | $ 11,396.08 | Y | Branson Bank - 0224; 12/31/2023 | GB00638789 | MANSION#7 | N | N/A | |
| MEG | Branson Bank Oklahoma | 12/11/2023 | Chris Huyck Trout | Bill Pmt -Check | $ 11,240.90 | Y | Branson Bank - 0224; 12/31/2023 | GB00638789 | MANSION #111723 | N | N/A | |
| MEG | Branson Bank Oklahoma | 12/11/2023 | Baya Dynamics | Bill Pmt -Check | $ 10,733.10 | Y | Branson Bank - 0224; 12/31/2023 | GB00638789 | WIRE TRANSFER TO BAVA DYNAMICS LTI | N | N/A | |
| MEG | Branson Bank Operating | 12/11/2023 | Tabletalk Gourmet | Bill Pmt -Check | $ 10,021.99 | Y | Branson Bank - 8135; 12/29/2023 | GB00009224 | 5342 | Y | Tabletalk Gourmet | Payment Date: 12/21/2023 |
| MEG | Branson Bank Oklahoma | 12/11/2023 | Vincent Pagliuca | Bill Pmt -Check | $ 9,862.32 | Y | Branson Bank - 0224; 12/31/2023 | GB00638789 | MANSION #10007 | N | N/A | |
| MEG | Branson Bank Oklahoma | 12/11/2023 | Rick Allen, LLC | Bill Pmt -Check | $ 8,645.56 | Y | Branson Bank - 0224; 12/31/2023 | GB00638789 | MANSION#18 | N | N/A | |
| MEG | Branson Bank Oklahoma | 12/11/2023 | Daniel P. Gutierrez | Bill Pmt -Check | $ 7,469.42 | Y | Branson Bank - 0224; 12/29/2023 | GB00009540 | MANSION #113 | N | N/A | |
| MEG | Branson Bank Oklahoma | 12/11/2023 | Michelle L. Clegg | Bill Pmt -Check | $ 7,021.01 | Y | Branson Bank - 0224; 12/31/2023 | GB00638789 | MANSION #16 | N | N/A | |
| MEG | Branson Bank Oklahoma | 12/11/2023 | Debra Jolley | Bill Pmt -Check | $ 5,375.00 | Y | Branson Bank - 0224; 12/31/2023 | GB00638789 | MANSION #010 | N | N/A | |
| MEG | Branson Bank Oklahoma | 12/11/2023 | Paola M. Mendez | Bill Pmt -Check | $ 4,250.00 | Y | Branson Bank - 0224; 12/29/2023 | GB00009540 | MANSION #23 | N | N/A | |
| MEG | Branson Bank Operating | 12/11/2023 | Ryan Insurance Agency | Bill Pmt -Check | $ 3,375.00 | Y | Branson Bank - 8135; 12/29/2023 | GB00009224 | 5341 | Y | Ryan Insurance Agency | Payment Date: 12/20/2023 |
| MEG | Branson Bank Oklahoma | 12/11/2023 | James Scheidel | Bill Pmt -Check | $ 2,750.00 | Y | Branson Bank - 0224; 12/31/2023 | GB00638789 | MANSION23 | N | N/A | |
| MEG | Branson Bank Oklahoma | 12/11/2023 | A. Leslie Allen Kies | Bill Pmt -Check | $ 2,275.00 | Y | Branson Bank - 0224; 12/29/2023 | GB00009540 | MANSION #111723 | N | N/A | |
| MEG | Branson Bank Oklahoma | 12/11/2023 | Ronald Rodriguez | Bill Pmt -Check | $ 2,000.00 | Y | Branson Bank - 0224; 12/31/2023 | GB00638789 | MANSION#28 | N | N/A | |
| MEG | Branson Bank Oklahoma | 12/11/2023 | Wiliams, Box, Forshee & Bullard, P.C. | Bill Pmt -Check | $ 1,856.50 | Y | Branson Bank - 0224; 12/31/2023 | GB00638789 | MANSION #32422 | N | N/A | |
| MEG | Branson Bank Oklahoma | 12/13/2023 | IPFS Corporation | Bill Pmt -Check | $ 32,395.72 | Y | Branson Bank - 0224; 12/29/2023 | GB00009540 | IPFS866-412-2561 IPFSPMTMOK | N | N/A | |
| MEG | Branson Bank Oklahoma | 12/13/2023 | Acomb Ostendorf & Associates, LLC | Bill Pmt -Check | $ 31,250.00 | Y | Branson Bank - 0224; 12/29/2023 | GB00009540 | MANSION #12307 | N | N/A | |
| MEG | Branson Bank Oklahoma | 12/13/2023 | Killeen Consult | Bill Pmt -Check | $ 16,299.12 | Y | Branson Bank - 0224; 12/31/2023 | GB00638789 | MANSION MEGKC01/02 | N | N/A | |
| MEG | Branson Bank Operating | 12/15/2023 | Kelly Holman | Bill Pmt -Check | $ 2,918.33 | Y | Branson Bank - 8135; 12/29/2023 | GB00009224 | 5366 | Y | Kelly Holman | Payment Date: 12/15/2023 |
| MEG | Branson Bank Operating | 12/21/2023 | Gordon & Rees Scully Mnasukhani, LLP | Bill Pmt -Check | $ 4,005.00 | Y | Branson Bank - 8135; 01/31/2024 | GB00009224 | 5370 | Y | Gordon & Rees Scully Mnasukhani, LLP | Payment Date: 1/12/2024 |
| MEG | Branson Bank Oklahoma | 12/22/2023 | David P. Krazit | Bill Pmt -Check | $ 10,545.59 | Y | Branson Bank - 0224; 12/31/2023 | GB00638789 | MANSION #1004 | N | N/A | |
| MEG | Branson Bank Oklahoma | 12/29/2023 | IPFS Corporation | Bill Pmt -Check | $ 32,395.72 | Y | Branson Bank - 0224; 12/29/2023 | GB00009540 | IPFS866-412-2561 IPFSPMTMOK | N | N/A | |
| MEG | Branson Bank Oklahoma | 12/29/2023 | Ophir Consulting, LLC | Bill Pmt -Check | $ 15,000.00 | Y | Branson Bank - 0224; 12/29/2023 | GB00009540 | MANSION #180 | N | N/A | |
| MEG | Branson Bank Oklahoma | 12/29/2023 | Four Keys Mgt, LLC | Bill Pmt -Check | $ 5,000.00 | Y | Branson Bank - 0224; 12/31/2023 | GB00638789 | MANSION #005 | N | N/A | |
| MEG | Branson Bank Operating | 1/10/2024 | Gordon & Rees Scully Mnasukhani, LLP | Bill Pmt -Check | $ 8,315.00 | Y | Branson Bank - 8135; 01/31/2024 | GB00009224 | 5411 | Y | Gordon & Rees Scully Mnasukhani, LLP | Payment Date: 1/22/2024 |
| MEG | Branson Bank Operating | 1/10/2024 | Wiliams, Box, Forshee & Bullard, P.C. | Bill Pmt -Check | $ 1,084.00 | Y | Branson Bank - 8135; 01/31/2024 | GB00009224 | MANSION #32764 | N | N/A | |
| MEG | Branson Bank Operating | 1/10/2024 | Kelly Holman | Bill Pmt -Check | $ 571.64 | Y | Branson Bank - 8135; 01/31/2024 | GB00009224 | 5412 | Y | Kelly Holman | Payment Date: 1/12/2024 |
| MEG | Branson Bank Oklahoma | 1/12/2024 | Second Mouse, LLC | Bill Pmt -Check | $ 12,837.28 | Y | Branson Bank - 0224; 01/31/2024 | GB00009540 | MANSION NOV/DEC23 | N | N/A | |
| MEG | Branson Bank Operating | 1/23/2024 | ASCAP | Bill Pmt -Check | $ 8,346.22 | Y | Branson Bank - 8135; 02/29/2024 | GB00009224 | 5417 | Y | ASCAP | Payment Date: 02/02/2024 |
| MEG | Branson Bank Operating | 1/24/2024 | Big Rigs Touring, LLC | Bill Pmt -Check | $ 5,346.15 | Y | Branson Bank - 8135; 02/29/2024 | GB00009224 | 5428 | Y | Big Rigs Touring, LLC | Payment Date: 02/07/2024 |
| MEG | Branson Bank Operating | 1/30/2024 | 23Lunes Creative Animation Studio | Check | $ 100,000.00 | Y | Branson Bank - 8135; 01/31/2024 | GB00009224 | WIRE TRANSFER TO 23 LUNES CREATIVE | N | N/A | |
| MEG | Branson Bank Oklahoma | 1/31/2024 | IPFS Corporation | Bill Pmt -Check | $ 32,395.72 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | IPFS866-412-2561 IPFSPMTMOK | N | N/A | |
| MEG | Branson Bank Oklahoma | 1/31/2024 | Ophir Consulting, LLC | Bill Pmt -Check | $ 15,000.00 | Y | Branson Bank - 0224; 01/31/2024 | GB00009540 | MANSION #197 | N | N/A | |
| MEG | Branson Bank Oklahoma | 1/31/2024 | Four Keys Mgt, LLC | Bill Pmt -Check | $ 5,000.00 | Y | Branson Bank - 0224; 01/31/2024 | GB00009540 | MANSION #006 | N | N/A | |
| MEG | Branson Bank Operating | 1/31/2024 | Annette P. Heller | Bill Pmt -Check | $ 300.00 | Y | Branson Bank - 8135; 01/31/2024 | GB00009224 | 5430 | Y | Annette P. Heller | Payment Date: 02/14/2024 |
| MEG | Branson Bank Operating | 2/9/2024 | 23Lunes Creative Animation Studio | Check | $ 350,000.00 | Y | Branson Bank - 8135; 02/29/2024 | GB00009224 | WIRE TRANSFER TO 23 LUNES CREATIVE | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/9/2024 | Themed Future Concepts, Inc. | Bill Pmt -Check | $ 76,125.00 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION NOV/DEC/JA | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/9/2024 | Jeremy Chaston Ltd. | Bill Pmt -Check | $ 62,195.30 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | WIRE TRANSFER TO JEREMY PETER CHAS | N | N/A | |
| MEG | Branson Bank Operating | 2/9/2024 | Porter Consulting, LLC | Bill Pmt -Check | $ 58,567.90 | Y | Branson Bank - 8135; 02/29/2024 | GB00009224 | 5475 | Y | Porter Consulting, LLC | |
| MEG | Branson Bank Oklahoma | 2/9/2024 | Clear Peak, LLC | Bill Pmt -Check | $ 58,246.89 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION 4,5,6 | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/9/2024 | Technifex, Inc. | Bill Pmt -Check | $ 53,260.00 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION #6346 | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/9/2024 | Paul Furey Construction Consulting, LLC | Bill Pmt -Check | $ 47,170.00 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION #MEG-001 | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/9/2024 | Charles Anderson Landscape Architecture | Bill Pmt -Check | $ 45,856.01 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION NOV/DEC23 | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/9/2024 | Baya Dynamics | Bill Pmt -Check | $ 38,337.43 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | WIRE TRANSFER TO BAYA DYNAMICS LTI | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/9/2024 | Wrap Up Insurance Solutions, Inc. | Bill Pmt -Check | $ 30,000.00 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION #431736 | N | N/A | |
| MEG | Branson Bank Operating | 2/9/2024 | Pamela A. McKown | Bill Pmt -Check | $ 24,750.00 | Y | Branson Bank - 8135; 02/29/2024 | GB00009224 | 5470 | Y | Pamela A. McKown | |
| MEG | Branson Bank Operating | 2/9/2024 | Sandra Russell | Bill Pmt -Check | $ 22,697.75 | Y | Branson Bank - 8135; 02/29/2024 | GB00009224 | 5472 | Y | Sandra Russell | Payment Date: 02/28/2024 |
| MEG | Branson Bank Oklahoma | 2/9/2024 | Grinstead Consulting Group, LLC | Bill Pmt -Check | $ 22,215.00 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION NOV/DEC23 | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/9/2024 | Green Flash Themed Management | Bill Pmt -Check | $ 21,646.79 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION MEG-01/02 | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/9/2024 | Blackwell Professional Consulting, LLC | Bill Pmt -Check | $ 15,821.58 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION 6,7,8 | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/9/2024 | Susana Norie Kawai-Burden | Bill Pmt -Check | $ 8,875.00 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | WIRE TRANSFER TO KAWAI BURDEN NS | N | N/A | |

HIGHLY CONFIDENTIAL - OUTSIDE COUNSEL'S EYES ONLY

***O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK***
***Exhibit 3: Schedule 2.4 - Project Vendor Payments paid via Bicknell Heartland Entities***

The table below lists payments made by the Bicknell Heartland Entities to Project Vendors from February 8, 2022, through December 31, 2024. The payments noted herein were identified based on review of the applicable QuickBooks Data, and each payment was traced to the corresponding Bicknell Heartland Entities' bank statements. Those vendors associated with American Heartland project were identified by Counsel.

**Project Vendor Payments paid via Bicknell Heartland Entities[1,2]**

| Entity ID | Bank Account | Date | Vendor / Recipient per QuickBooks | Type per QuickBooks | Amount | Identified in Payor Bank Statements? (Y/N) | Payor Bank Account and Statement Ended Date | Payor Source File Ref | Transaction Description per Bank Statement | Physical Check? (Y/N) | Check Payee | Memo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEG | Branson Bank Operating | 2/9/2024 | Origin Creative Group, LLC | Bill Pmt -Check | $ 7,800.00 | Y | Branson Bank - 8135; 03/29/2024 | GB00009224 | 5469 | Y | Origin Creative Group, LLC | Payment Date: 03/12/2024 |
| MEG | Branson Bank Operating | 2/9/2024 | Carter Creative | Bill Pmt -Check | $ 3,200.00 | Y | Branson Bank - 8135; 02/29/2024 | GB00009224 | 5466 | Y | Sam Carter | Payment Date: 02/28/2024 |
| MEG | Branson Bank Operating | 2/9/2024 | Craig Hodges | Bill Pmt -Check | $ 2,100.00 | Y | Branson Bank - 8135; 02/29/2024 | GB00009224 | 5478 | Y | Craig Hodges | Payment Date: 02/27/2024 |
| MEG | Branson Bank Operating | 2/9/2024 | Annette P. Heller | Bill Pmt -Check | $ 860.00 | Y | Branson Bank - 8135; 02/29/2024 | GB00009224 | 5476 | Y | Annette P. Heller | Payment Date: 02/22/2024 |
| MEG | Branson Bank Operating | 2/9/2024 | Gordon & Rees Scully Mnasukhani, LLP | Bill Pmt -Check | $ 150.00 | Y | Branson Bank - 8135; 02/29/2024 | GB00009224 | 5477 | Y | Gordon & Rees Scully Mnasukhani, LLP | Payment Date: 02/22/2024 |
| MEG | Branson Bank Oklahoma | 2/12/2024 | Jordan Peterson | Bill Pmt -Check | $ 81,762.59 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION #4-FINAL | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/12/2024 | Don Hilsen | Bill Pmt -Check | $ 53,591.66 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION 14-16 | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/12/2024 | Randall A. Printz | Bill Pmt -Check | $ 50,000.00 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION 002-003 | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/12/2024 | Rick Allen, LLC | Bill Pmt -Check | $ 41,558.97 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION #19-23 | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/12/2024 | Christopher R. Lamb | Bill Pmt -Check | $ 39,044.43 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION NOV-JAN | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/12/2024 | Sharango Kundu | Bill Pmt -Check | $ 38,642.32 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION #2-6 | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/12/2024 | Jacques Van Staden | Bill Pmt -Check | $ 37,750.00 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION #14/15 | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/12/2024 | Vincent Pagliuca | Bill Pmt -Check | $ 32,040.00 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION #10008-12 | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/12/2024 | Tommy R. Turley | Bill Pmt -Check | $ 29,836.97 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION NOV-JAN | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/12/2024 | Michelle L. Clegg | Bill Pmt -Check | $ 21,700.00 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION #17-20 | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/12/2024 | Paola M. Mendez | Bill Pmt -Check | $ 20,765.63 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION #24-28 | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/12/2024 | Daniel P. Gutierrez | Bill Pmt -Check | $ 19,963.78 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION NOV-JAN | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/12/2024 | Second Mouse, LLC | Bill Pmt -Check | $ 19,950.00 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION DEC-JAN | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/12/2024 | CRL Project Services, LLC | Bill Pmt -Check | $ 16,665.00 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION NOV-JAN | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/12/2024 | Annette L. Crump | Bill Pmt -Check | $ 15,925.00 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION NOV-JAN | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/12/2024 | Chris Huyck Trout | Bill Pmt -Check | $ 12,822.75 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION JAN24 | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/12/2024 | Allison Fox | Bill Pmt -Check | $ 12,718.75 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION INV. 7-10 | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/12/2024 | James Scheidel | Bill Pmt -Check | $ 11,750.00 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION #24-28 | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/12/2024 | Thomas Collette Consulting | Bill Pmt -Check | $ 10,850.00 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION #8-12 | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/12/2024 | A. Leslie Allen Kies | Bill Pmt -Check | $ 8,905.00 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION DEC/JAN | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/12/2024 | Robert Kelley Consulting | Bill Pmt -Check | $ 8,702.07 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION NOV-JAN | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/12/2024 | Debra Jolley | Bill Pmt -Check | $ 8,375.00 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION #11-13 | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/12/2024 | Ronald Rodriguez | Bill Pmt -Check | $ 8,000.00 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION #29-31 | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/12/2024 | Patrick Kells Retail Consultant, LLC | Bill Pmt -Check | $ 7,605.39 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION DEC-JAN | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/12/2024 | David L. Vermeulen | Bill Pmt -Check | $ 6,562.50 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION 9-11 | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/12/2024 | Home Stretch Renovations, Inc | Bill Pmt -Check | $ 6,201.00 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION #3/4 | N | N/A | |
| MEG | Branson Bank Oklahoma | 2/12/2024 | David P. Krazit | Bill Pmt -Check | $ 3,562.50 | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION 1005-1007 | N | N/A | |
| MEG | Branson Bank Operating | 2/27/2024 | Pasadena Tournament of Roses | Bill Pmt -Check | $ 85,416.66 | Y | Branson Bank - 8135; 02/29/2024 | GB00009224 | MANSION #4354 | N | N/A | |
| MEG | Branson Bank Operating | 2/29/2024 | Ryan Insurance Agency | Bill Pmt -Check | $ 64.00 | Y | Branson Bank - 8135; 03/29/2024 | GB00009224 | 5512 | Y | Ryan Insurance Agency | Payment Date: 03/11/2024 |
| MEG | Branson Bank Operating | 2/29/2024 | Allegiant | Bill Pmt -Check | $ 15.00 | Y | Branson Bank - 8135; 03/29/2024 | GB00009224 | 5503 | Y | Bank of America | Payment Date: 03/07/2024 |
| MEG | Branson Bank Oklahoma | 3/1/2024 | IPFS Corporation | Bill Pmt -Check | $ 32,395.72 | Y | Branson Bank - 0224; 03/29/2024 | GB00009540 | IPFS866-412-2561 IPFSPMTMOK | N | N/A | |
| MEG | Branson Bank Oklahoma | 3/1/2024 | Acomb Ostendorf & Associates, LLC | Bill Pmt -Check | $ 29,215.00 | Y | Branson Bank - 0224; 03/29/2024 | GB00009540 | MANSION #12391 | N | N/A | |
| MEG | Branson Bank Operating | 3/1/2024 | Pamela A. McKown | Bill Pmt -Check | $ 19,140.00 | Y | Branson Bank - 8135; 03/29/2024 | GB00009224 | 5521 | Y | Pamela A. McKown | |
| MEG | Branson Bank Oklahoma | 3/1/2024 | Baya Dynamics | Bill Pmt -Check | $ 15,192.00 | Y | Branson Bank - 0224; 03/29/2024 | GB00009540 | WIRE TRANSFER TO HSBC BANK PIC | N | N/A | |
| MEG | Branson Bank Oklahoma | 3/1/2024 | Ophir Consulting, LLC | Bill Pmt -Check | $ 15,000.00 | Y | Branson Bank - 0224; 03/29/2024 | GB00009540 | MANSION 198 | N | N/A | |
| MEG | Branson Bank Operating | 3/1/2024 | Entertainment Project Services, LLC | Bill Pmt -Check | $ 10,460.00 | Y | Branson Bank - 8135; 03/29/2024 | GB00009224 | 5519 | Y | Entertainment Project Services, LLC | |
| MEG | Branson Bank Operating | 3/1/2024 | Ryan Insurance Agency | Bill Pmt -Check | $ 9,649.00 | Y | Branson Bank - 8135; 03/29/2024 | GB00009224 | 5523 | Y | Ryan Insurance Agency | Payment Date: 03/11/2024 |
| MEG | Branson Bank Oklahoma | 3/1/2024 | Salas O'Brien, Inc. | Bill Pmt -Check | $ 8,880.00 | Y | Branson Bank - 0224; 03/29/2024 | GB00009540 | MANSION #650000330 | N | N/A | |
| MEG | Branson Bank Oklahoma | 3/1/2024 | DeJong & Lebet, Inc. | Bill Pmt -Check | $ 7,560.00 | Y | Branson Bank - 0224; 03/29/2024 | GB00009540 | MANSION #2023-9309 | N | N/A | |
| MEG | Branson Bank Operating | 3/1/2024 | Villareal & Associates, Inc. | Bill Pmt -Check | $ 7,250.00 | Y | Branson Bank - 8135; 03/29/2024 | GB00009224 | 5522 | Y | Villareal & Associates, Inc. | |
| MEG | Branson Bank Operating | 3/1/2024 | Longacre, Inc. | Bill Pmt -Check | $ 6,125.00 | Y | Branson Bank - 8135; 03/29/2024 | GB00009224 | 5520 | Y | Longacre, Inc. | |
| MEG | Branson Bank Oklahoma | 3/1/2024 | Paola M. Mendez | Bill Pmt -Check | $ 4,250.00 | Y | Branson Bank - 0224; 03/29/2024 | GB00009540 | MANSION #29 & 30 | N | N/A | |
| MEG | Branson Bank Oklahoma | 3/1/2024 | Blackwell Professional Consulting, LLC | Bill Pmt -Check | $ 3,412.50 | Y | Branson Bank - 0224; 03/29/2024 | GB00009540 | MANSION #9 & 10 | N | N/A | |
| MEG | Branson Bank Oklahoma | 3/1/2024 | Forward Thinking Designs, LLC | Bill Pmt -Check | $ 2,498.53 | Y | Branson Bank - 0224; 03/29/2024 | GB00009540 | MANSION #7172 | N | N/A | |
| MEG | Branson Bank Oklahoma | 3/1/2024 | Second Mouse, LLC | Bill Pmt -Check | $ 2,415.00 | Y | Branson Bank - 0224; 03/29/2024 | GB00009540 | MANSION #022824 | N | N/A | |
| MEG | Branson Bank Operating | 3/1/2024 | Carter Creative | Bill Pmt -Check | $ 1,600.00 | Y | Branson Bank - 8135; 03/29/2024 | GB00009224 | 5518 | Y | Sam Carter | Payment Date: 03/12/2024 |
| MEG | Branson Bank Oklahoma | 3/1/2024 | TWT, Inc. | Bill Pmt -Check | $ 1,275.00 | Y | Branson Bank - 0224; 03/29/2024 | GB00009540 | MANSION #20231490 | N | N/A | |
| MEG | Branson Bank Operating | 3/1/2024 | Annette P. Heller | Bill Pmt -Check | $ 1,100.00 | Y | Branson Bank - 8135; 03/29/2024 | GB00009224 | 5517 | Y | Annette P. Heller | Payment Date: 03/22/2024 |
| MEG | Branson Bank Operating | 3/1/2024 | Kelly Holman | Bill Pmt -Check | $ 986.02 | Y | Branson Bank - 8135; 03/29/2024 | GB00009224 | 5515 | Y | Kelly Holman | Payment Date: 03/05/2024 |
| MEG | Branson Bank Oklahoma | 3/1/2024 | A. Leslie Allen Kies | Bill Pmt -Check | $ 910.00 | Y | Branson Bank - 0224; 03/29/2024 | GB00009540 | MANSION 2/9 & 2/23 | N | N/A | |
| MEG | Branson Bank Oklahoma | 3/4/2024 | Crossland Construction Company, Inc. | Bill Pmt -Check | $ 91,925.80 | Y | Branson Bank - 0224; 03/29/2024 | GB00009540 | MANSION PAY APP #2 | N | N/A | |
| MEG | Branson Bank Operating | 3/11/2024 | Gordon & Rees Scully Mnasukhani, LLP | Bill Pmt -Check | $ 7,335.00 | Y | Branson Bank - 8135; 03/29/2024 | GB00009224 | 5551 | Y | Gordon & Rees Scully Mnasukhani, LLP | Payment Date: 03/27/2024 |
| MEG | Branson Bank Operating | 3/11/2024 | Gordon & Rees Scully Mnasukhani, LLP | Bill Pmt -Check | $ 2,250.00 | Y | Branson Bank - 8135; 03/29/2024 | GB00009224 | 5543 | Y | Gordon & Rees Scully Mnasukhani, LLP | Payment Date: 03/27/2024 |
| MEG | Branson Bank Oklahoma | 3/15/2024 | Green Flash Themed Management | Bill Pmt -Check | $ 25,800.00 | Y | Branson Bank - 0224; 03/29/2024 | GB00009540 | MANSION MEG-02-2 | N | N/A | |
| MEG | Branson Bank Oklahoma | 3/20/2024 | GFAC Texas PLLC | Bill Pmt -Check | $ 273,800.00 | Y | Branson Bank - 0224; 03/29/2024 | GB00009540 | MANSION INVOICES | N | N/A | |
| MEG | Branson Bank Oklahoma | 3/20/2024 | Crossland Construction Company, Inc. | Bill Pmt -Check | $ 36,368.04 | Y | Branson Bank - 0224; 03/29/2024 | GB00009540 | MANSION PAY APP #3 | N | N/A | |
| MEG | Branson Bank Oklahoma | 3/22/2024 | ADG Blatt, PC | Bill Pmt -Check | $ 63,263.00 | Y | Branson Bank - 0224; 03/29/2024 | GB00009540 | MANSION KLH/TERRA | N | N/A | |
| MEG | Branson Bank Oklahoma | 3/22/2024 | Charles Anderson Landscape Architecture | Bill Pmt -Check | $ 17,640.00 | Y | Branson Bank - 0224; 03/29/2024 | GB00009540 | MANSION #13400 | N | N/A | |
| MEG | Branson Bank Operating | 3/22/2024 | Longacre, Inc. | Bill Pmt -Check | $ 6,000.00 | Y | Branson Bank - 8135; 04/30/2024 | GB00009224 | 5583 | Y | Longacre, Inc. | |
| MEG | Branson Bank Operating | 3/27/2024 | Kelly Holman | Bill Pmt -Check | $ 259.49 | Y | Branson Bank - 8135; 04/30/2024 | GB00009224 | 5586 | Y | Kelly Holman | Payment Date: 04/02/2024 |
| MEG | Branson Bank Operating | 4/1/2024 | IPFS Corporation | Bill Pmt -Check | $ 32,395.72 | Y | Branson Bank - 8135; 04/30/2024 | GB00009224 | PFS866-412-2561 IPFSPMTMOK | N | N/A | |
| MEG | Branson Bank Operating | 4/5/2024 | Pasadena Tournament of Roses | Bill Pmt -Check | $ 65,343.94 | Y | Branson Bank - 8135; 04/30/2024 | GB00009224 | MANSION #4394 | N | N/A | |
| MEG | Branson Bank Oklahoma | 4/5/2024 | Randall A. Printz | Bill Pmt -Check | $ 25,000.00 | Y | Branson Bank - 0224; 04/30/2024 | GB00009540 | MANSION MEG-04 | N | N/A | |
| MEG | Branson Bank Oklahoma | 4/5/2024 | Ophir Consulting, LLC | Bill Pmt -Check | $ 15,000.00 | Y | Branson Bank - 0224; 04/30/2024 | GB00009540 | MANSION #199 | N | N/A | |
| MEG | Branson Bank Oklahoma | 4/5/2024 | Daniel P. Gutierrez | Bill Pmt -Check | $ 11,312.50 | Y | Branson Bank - 0224; 04/30/2024 | GB00009540 | MANSION 118-121 | N | N/A | |
| MEG | Branson Bank Oklahoma | 4/5/2024 | Jeremy Chaston Ltd. | Bill Pmt -Check | $ 6,750.00 | Y | Branson Bank - 0224; 04/30/2024 | GB00009540 | WIRE TRANSFER TO JEREMY PETER CHAS | N | N/A | |
| MEG | Branson Bank Oklahoma | 4/5/2024 | Second Mouse, LLC | Bill Pmt -Check | $ 5,775.00 | Y | Branson Bank - 0224; 04/30/2024 | GB00009540 | MANSION 031424 | N | N/A | |
| MEG | Branson Bank Oklahoma | 4/5/2024 | Paola M. Mendez | Bill Pmt -Check | $ 2,531.25 | Y | Branson Bank - 0224; 04/30/2024 | GB00009540 | MANSION #31 | N | N/A | |
| MEG | Branson Bank Oklahoma | 4/5/2024 | A. Leslie Allen Kies | Bill Pmt -Check | $ 715.00 | Y | Branson Bank - 0224; 04/30/2024 | GB00009540 | MANSION #030824 | N | N/A | |
| MEG | Branson Bank Operating | 4/10/2024 | Gordon & Rees Scully Mnasukhani, LLP | Bill Pmt -Check | $ 120.00 | Y | Branson Bank - 8135; 04/30/2024 | GB00009224 | 5619 | Y | Gordon & Rees Scully Mnasukhani, LLP | |
| MEG | Branson Bank Oklahoma | 4/15/2024 | Acomb Ostendorf & Associates, LLC | Bill Pmt -Check | $ 50,000.00 | Y | Branson Bank - 0224; 04/30/2024 | GB00009540 | MANSION INVOICE | N | N/A | |
| MEG | Branson Bank Oklahoma | 4/15/2024 | Green Flash Themed Management | Bill Pmt -Check | $ 35,600.00 | Y | Branson Bank - 0224; 04/30/2024 | GB00009540 | MANSION #MEG-04 | N | N/A | |
| MEG | Branson Bank Oklahoma | 4/15/2024 | Paul Furey Construction Consulting, LLC | Bill Pmt -Check | $ 31,820.00 | Y | Branson Bank - 0224; 04/30/2024 | GB00009540 | MANSION #MEG-002 | N | N/A | |
| MEG | Branson Bank Oklahoma | 4/15/2024 | Randall A. Printz | Bill Pmt -Check | $ 25,000.00 | Y | Branson Bank - 0224; 04/30/2024 | GB00009540 | MANSION #MEG-005 | N | N/A | |
| MEG | Branson Bank Oklahoma | 4/15/2024 | DeJong & Lebet, Inc. | Bill Pmt -Check | $ 20,000.00 | Y | Branson Bank - 0224; 04/30/2024 | GB00009540 | MANSION #2024-9353 | N | N/A | |
| MEG | Branson Bank Oklahoma | 4/15/2024 | Forward Thinking Designs, LLC | Bill Pmt -Check | $ 16,500.00 | Y | Branson Bank - 0224; 04/30/2024 | GB00009540 | MANSION #7394 | N | N/A | |
| MEG | Branson Bank Operating | 4/15/2024 | Pamela A. McKown | Bill Pmt -Check | $ 16,500.00 | Y | Branson Bank - 8135; 04/30/2024 | GB00009224 | 5629 | Y | Pamela A. McKown | |
| MEG | Branson Bank Oklahoma | 4/15/2024 | Baya Dynamics | Bill Pmt -Check | $ 11,893.30 | Y | Branson Bank - 0224; 04/30/2024 | GB00009540 | WIRE TRANSFER TO BAYA DYNAMICS LTI | N | N/A | |
| MEG | Branson Bank Oklahoma | 4/15/2024 | Charles Anderson Landscape Architecture | Bill Pmt -Check | $ 7,980.00 | Y | Branson Bank - 0224; 04/30/2024 | GB00009540 | MANSION #13409 | N | N/A | |
| MEG | Branson Bank Operating | 4/15/2024 | Longacre, Inc. | Bill Pmt -Check | $ 6,000.00 | Y | Branson Bank - 8135; 04/30/2024 | GB00009224 | 5632 | Y | Longacre, Inc. | |
| MEG | Branson Bank Oklahoma | 4/15/2024 | Second Mouse, LLC | Bill Pmt -Check | $ 4,515.00 | Y | Branson Bank - 0224; 04/30/2024 | GB00009540 | MANSION #032924 | N | N/A | |
| MEG | Branson Bank Oklahoma | 4/15/2024 | Grinstead Consulting Group, LLC | Bill Pmt -Check | $ 3,977.50 | Y | Branson Bank - 0224; 04/30/2024 | GB00009540 | MANSION #24-103 | N | N/A | |
| MEG | Branson Bank Oklahoma | 4/15/2024 | Salas O'Brien, Inc. | Bill Pmt -Check | $ 3,327.00 | Y | Branson Bank - 0224; 04/30/2024 | GB00009540 | MANSION #650000403 | N | N/A | |
| MEG | Branson Bank Oklahoma | 4/15/2024 | Jeremy Chaston Ltd. | Bill Pmt -Check | $ 2,375.00 | Y | Branson Bank - 0224; 04/30/2024 | GB00009540 | WIRE TRANSFER TO JEREMY PETER CHAS | N | N/A | |
| MEG | Branson Bank Oklahoma | 4/15/2024 | Paola M. Mendez | Bill Pmt -Check | $ 2,281.25 | Y | Branson Bank - 0224; 04/30/2024 | GB00009540 | MANSION #32 | N | N/A | |
| MEG | Branson Bank Oklahoma | 4/15/2024 | A. Leslie Allen Kies | Bill Pmt -Check | $ 1,332.50 | Y | Branson Bank - 0224; 04/30/2024 | GB00009540 | MANSION #032224 | N | N/A | |
| MEG | Branson Bank Operating | 4/15/2024 | Annette P. Heller | Bill Pmt -Check | $ 800.00 | Y | Branson Bank - 8135; 04/30/2024 | GB00009224 | 5630 | Y | Annette P. Heller | |
| MEG | Branson Bank Operating | 4/15/2024 | Gordon & Rees Scully Mnasukhani, LLP | Bill Pmt -Check | $ 450.00 | Y | Branson Bank - 8135; 04/30/2024 | GB00009224 | 5631 | Y | Gordon & Rees Scully Mnasukhani, LLP | |
| MEG | Branson Bank Oklahoma | 4/15/2024 | Timothy D. Kirk | Bill Pmt -Check | $ 195.00 | Y | Branson Bank - 0224; 04/30/2024 | GB00009540 | MANSION #033124 | N | N/A | |
| MEG | Branson Bank Operating | 4/24/2024 | Kelly Holman | Bill Pmt -Check | $ 187.23 | Y | Branson Bank - 8135; 04/30/2024 | GB00009224 | 5657 | Y | Kelly Holman | |
| MEG | Branson Bank Operating | 4/24/2024 | Allegiant | Bill Pmt -Check | $ 59.00 | Y | Branson Bank - 8135; 04/30/2024 | GB00009224 | 5654 | Y | Bank of America | |
| MEG | Branson Bank Oklahoma | 4/26/2024 | Wallace Design  Collective, PC | Bill Pmt -Check | $ 10,000.00 | Y | Branson Bank - 0224; 04/30/2024 | GB00009540 | MANSION #244508 | N | N/A | |
| MEG | Branson Bank Oklahoma | 5/1/2024 | Ophir Consulting, LLC | Bill Pmt -Check | $ 15,000.00 | Y | Branson Bank - 0224; 05/31/2024 | GB00009540 | MANSION #200 | N | N/A | |
| MEG | Branson Bank Oklahoma | 5/3/2024 | Cormier Cost Management, LLC | Bill Pmt -Check | $ 54,500.00 | Y | Branson Bank - 0224; 05/31/2024 | GB00009540 | MANSION #24-01 | N | N/A | |

HIGHLY CONFIDENTIAL - OUTSIDE COUNSEL'S EYES ONLY

***O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK***
***Exhibit 3: Schedule 2.4 - Project Vendor Payments paid via Bicknell Heartland Entities***

The table below lists payments made by the Bicknell Heartland Entities to Project Vendors from February 8, 2022, through December 31, 2024. The payments noted herein were identified based on review of the applicable QuickBooks Data, and each payment was traced to the corresponding Bicknell Heartland Entities' bank statements. Those vendors associated with American Heartland project were identified by Counsel.

**Project Vendor Payments paid via Bicknell Heartland Entities[1,2]**

| Entity ID | Bank Account | Date | Vendor / Recipient per QuickBooks | Type per QuickBooks | Amount | Identified in Payor Bank Statements? (Y/N) | Payor Bank Account and Statement Ended Date | Payor Source File Ref | Transaction Description per Bank Statement | Physical Check? (Y/N) | Check Payee | Memo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEG | Branson Bank Oklahoma | 5/3/2024 | IPFS Corporation | Bill Pmt -Check | $ 32,395.72 | Y | Branson Bank - 0224; 05/31/2024 | GB00009540 | IPFS866-412-2561 IPFSPMTMOK | N | N/A | |
| MEG | Branson Bank Oklahoma | 5/3/2024 | Second Mouse, LLC | Bill Pmt -Check | $ 7,959.38 | Y | Branson Bank - 0224; 05/31/2024 | GB00009540 | MANSION 04172024 | N | N/A | |
| MEG | Branson Bank Operating | 5/3/2024 | Longacre, Inc. | Bill Pmt -Check | $ 6,000.00 | Y | Branson Bank - 8135; 05/31/2024 | GB00009224 | 5684 | Y | Longacre, Inc. | |
| MEG | Branson Bank Oklahoma | 5/3/2024 | Paola M. Mendez | Bill Pmt -Check | $ 2,062.50 | Y | Branson Bank - 0224; 05/31/2024 | GB00009540 | MANSION #33 | N | N/A | |
| MEG | Branson Bank Oklahoma | 5/3/2024 | Tommy R. Turley | Bill Pmt -Check | $ 1,575.00 | Y | Branson Bank - 0224; 05/31/2024 | GB00009540 | MANSION #49 | N | N/A | |
| MEG | Branson Bank Oklahoma | 5/6/2024 | TWT, Inc. | Bill Pmt -Check | $ 45,000.00 | Y | Branson Bank - 0224; 05/31/2024 | GB00009540 | MANSION INVOICE | N | N/A | |
| MEG | Branson Bank Operating | 5/15/2024 | Kelly Holman | Bill Pmt -Check | $ 196.72 | Y | Branson Bank - 8135; 05/31/2024 | GB00009224 | 5724 | Y | Kelly Holman | |
| MEG | Branson Bank Operating | 5/29/2024 | 23Lunes Creative Animation Studio S.L. | Bill Pmt -Check | $ 100,000.00 | Y | Branson Bank - 8135; 05/31/2024 | GB00009224 | WIRE TRANSFER TO 23 LUNES CREATIVE | N | N/A | |
| MEG | Branson Bank Operating | 5/30/2024 | Longacre, Inc. | Bill Pmt -Check | $ 6,000.00 | Y | Branson Bank - 8135; 06/28/2024 | GB00009224 | 5746 | Y | Longacre, Inc. | |
| MEG | Branson Bank Operating | 5/30/2024 | Annette P. Heller | Bill Pmt -Check | $ 400.00 | Y | Branson Bank - 8135; 06/28/2024 | GB00009224 | 5745 | Y | Annette P. Heller | |
| MEG | Branson Bank Operating | 5/31/2024 | Ophir Consulting, LLC | Bill Pmt -Check | $ 15,000.00 | Y | Branson Bank - 8135; 05/31/2024 | GB00009224 | MANSION #201 | N | N/A | |
| MEG | Branson Bank Operating | 6/4/2024 | IPFS Corporation | Bill Pmt -Check | $ 32,395.72 | Y | Branson Bank - 8135; 06/28/2024 | GB00009224 | IPFS866-412-2561 IPFSPMTMOK | N | N/A | |
| MEG | Branson Bank Operating | 6/17/2024 | Kelly Holman | Bill Pmt -Check | $ 367.25 | Y | Branson Bank - 8135; 06/28/2024 | GB00009224 | 5782 | Y | Kelly Holman | |
| MEG | Branson Bank Operating | 7/1/2024 | Longacre, Inc. | Bill Pmt -Check | $ 6,000.00 | Y | Branson Bank - 8135; 07/31/2024 | GB00009224 | 5809 | Y | Longacre, Inc. | |
| MEG | Branson Bank Operating | 7/2/2024 | Ophir Consulting, LLC | Bill Pmt -Check | $ 15,000.00 | Y | Branson Bank - 8135; 07/31/2024 | GB00009224 | MANSION #202 | N | N/A | |
| MEG | Branson Bank Operating | 7/2/2024 | Wallace Design Collective, PC | Bill Pmt -Check | $ 15,000.00 | Y | Branson Bank - 8135; 07/31/2024 | GB00009224 | MANSION #202 | N | N/A | |
| MEG | Branson Bank Operating | 7/3/2024 | EXP U.S. Services, Inc. | Bill Pmt -Check | $ 949.55 | Y | Branson Bank - 8135; 07/31/2024 | GB00009224 | MANSION #142240 | N | N/A | |
| MEG | Branson Bank Operating | 7/18/2024 | IPFS Corporation | Bill Pmt -Check | $ 32,395.72 | Y | Branson Bank - 8135; 07/31/2024 | GB00009224 | IPFS866-412-2561 IPFSPMTMOK | N | N/A | |
| MEG | Branson Bank Operating | 7/23/2024 | Kelly Holman | Bill Pmt -Check | $ 287.84 | Y | Branson Bank - 8135; 07/31/2024 | GB00009224 | 5860 | Y | Kelly Holman | |
| MEG | Branson Bank Operating | 7/29/2024 | Longacre, Inc. | Bill Pmt -Check | $ 6,000.00 | Y | Branson Bank - 8135; 08/30/2024 | GB00009224 | 5875 | Y | Longacre, Inc. | |
| MEG | Branson Bank Operating | 7/31/2024 | Ophir Consulting, LLC | Bill Pmt -Check | $ 15,000.00 | Y | Branson Bank - 8135; 07/31/2024 | GB00009224 | MANSION #202 | N | N/A | |
| MEG | Branson Bank Operating | 8/26/2024 | Longacre, Inc. | Bill Pmt -Check | $ 6,000.00 | Y | Branson Bank - 8135; 09/30/2024 | GB00009224 | 5919 | Y | Longacre, Inc. | |
| MEG | Branson Bank Operating | 8/28/2024 | Allegiant | Bill Pmt -Check | $ 2,988.00 | Y | Branson Bank - 8135; 09/30/2024 | GB00009224 | 5921 | Y | Bank of America | |
| MEG | Branson Bank Operating | 8/28/2024 | ASCAP | Bill Pmt -Check | $ 2,284.76 | Y | Branson Bank - 8135; 09/30/2024 | GB00009224 | 5923 | Y | ASCAP | |
| MEG | Branson Bank Operating | 8/30/2024 | Ophir Consulting, LLC | Bill Pmt -Check | $ 15,000.00 | Y | Branson Bank - 8135; 08/30/2024 | GB00009224 | MANSION #203 | N | N/A | |
| MEG | Branson Bank Operating | 9/4/2024 | Big Rigs Touring, LLC | Bill Pmt -Check | $ 2,750.00 | Y | Branson Bank - 8135; 09/30/2024 | GB00009224 | 5944 | Y | Big Rigs Touring, LLC | |
| MEG | Branson Bank Operating | 9/16/2024 | Ryan Insurance Agency | Bill Pmt -Check | $ 10,583.50 | Y | Branson Bank - 8135; 09/30/2024 | GB00009224 | 5959 | Y | Ryan Insurance Agency | |
| MEG | Branson Bank Operating | 9/27/2024 | Kelly Holman | Bill Pmt -Check | $ 409.17 | Y | Branson Bank - 8135; 10/31/2024 | GB00009224 | 5981 | Y | Kelly Holman | |
| MEG | Branson Bank Operating | 9/30/2024 | Longacre, Inc. | Bill Pmt -Check | $ 6,000.00 | Y | Branson Bank - 8135; 10/31/2024 | GB00009224 | 5987 | Y | Longacre, Inc. | |
| MEG | Branson Bank Operating | 10/1/2024 | Ophir Consulting, LLC | Bill Pmt -Check | $ 15,000.00 | Y | Branson Bank - 8135; 10/31/2024 | GB00009224 | MANSION SEP24 | N | N/A | |
| MEG | Branson Bank Operating | 10/4/2024 | Ryan Insurance Agency | Bill Pmt -Check | $ 15,431.00 | Y | Branson Bank - 8135; 10/31/2024 | GB00009224 | 6002 | Y | Ryan Insurance Agency | |
| MEG | Branson Bank Operating | 10/9/2024 | Kelly Holman | Bill Pmt -Check | $ 200.73 | Y | Branson Bank - 8135; 10/31/2024 | GB00009224 | 6005 | Y | Kelly Holman | |
| MEG | Branson Bank Operating | 10/14/2024 | Kelly Holman | Bill Pmt -Check | $ 506.78 | Y | Branson Bank - 8135; 10/31/2024 | GB00009224 | 6029 | Y | Kelly Holman | |
| MEG | Branson Bank Operating | 10/30/2024 | Kelly Holman | Bill Pmt -Check | $ 533.01 | Y | Branson Bank - 8135; 10/31/2024 | GB00009224 | 6092 | Y | Kelly Holman | |
| MEG | Branson Bank Operating | 11/1/2024 | Wallace Design Collective, PC | Bill Pmt -Check | $ 1,582.50 | Y | Branson Bank - 8135; 11/29/2024 | GB00009224 | 6104 | Y | Wallace Design Collective, PC | |
| MEG | Branson Bank Operating | 11/5/2024 | Oklahoma Dept. of Environmental Quality | Bill Pmt -Check | $ 347.71 | Y | Branson Bank - 8135; 11/29/2024 | GB00009224 | MANSION INVOICE | N | N/A | |
| MEG | Branson Bank Operating | 11/8/2024 | Ryan Insurance Agency | Bill Pmt -Check | $ 8,435.00 | Y | Branson Bank - 8135; 11/29/2024 | GB00009224 | 6120 | Y | Ryan Insurance Agency | |
| MEG | Branson Bank Operating | 11/10/2024 | William Sours | Check | $ 25,099.70 | Y | Branson Bank - 8135; 11/29/2024 | GB00009224 | 6127 | Y | William Sours | |
| MEG | Branson Bank Operating | 11/13/2024 | Kelly Holman | Bill Pmt -Check | $ 2,335.45 | Y | Branson Bank - 8135; 11/29/2024 | GB00009224 | 6149 | Y | Kelly Holman | |
| MEG | Branson Bank Operating | 11/20/2024 | Ryan Insurance Agency | Bill Pmt -Check | $ 4,389.00 | Y | Branson Bank - 8135; 11/29/2024 | GB00009224 | 6172 | Y | Ryan Insurance Agency | |
| MEG | Branson Bank Operating | 11/20/2024 | Kelly Holman | Bill Pmt -Check | $ 1,262.75 | Y | Branson Bank - 8135; 11/29/2024 | GB00009224 | 6166 | Y | Kelly Holman | |
| MEG | Branson Bank Operating | 11/26/2024 | Kelly Holman | Bill Pmt -Check | $ 664.50 | Y | Branson Bank - 8135; 11/29/2024 | GB00009224 | 6192 | Y | Kelly Holman | |
| MEG | Branson Bank Operating | 12/9/2024 | Kelly Holman | Bill Pmt -Check | $ 891.83 | Y | Branson Bank - 8135; 12/31/2024 | GB00009224 | 6210 | Y | Kelly Holman | |
| MEG | Branson Bank Operating | 12/14/2024 | William Sours | Check | $ 13,035.76 | Y | Branson Bank - 8135; 12/31/2024 | GB00009224 | 6216 | Y | William Sours | |
| MEG | Branson Bank Operating | 12/14/2024 | William Sours | Check | $ 9,435.46 | Y | Branson Bank - 8135; 12/31/2024 | GB00009224 | 6218 | Y | William Sours | |
| MEG | Branson Bank Operating | 12/26/2024 | Kelly Holman | Bill Pmt -Check | $ 362.59 | Y | Branson Bank - 8135; 12/31/2024 | GB00009224 | 6227 | Y | Kelly Holman | |
| MEG | Branson Bank Operating | 12/27/2024 | Kelly Holman | Bill Pmt -Check | $ 784.96 | Y | Branson Bank - 8135; 12/31/2024 | GB00009224 | 6247 | Y | Kelly Holman | |
| MEG | Branson Bank Operating | 12/31/2024 | Ryan Insurance Agency | Bill Pmt -Check | $ 4,309.20 | Y | Branson Bank - 8135; 12/31/2024 | GB00009224 | MANSION OGB INV'S | N | N/A | |

**Notes**

1) GB00010201; GB00010202; GB00010204; GB00010205

2) I identified two credits to cash in the MEG QuickBooks Data, both dated October 27, 2023 in the amount of $7,566.86 each. Upon review of the MEG bank statements, I have not identified these transactions as having cleared the bank account (i.e., paid). Upon further review of the QuickBooks Data, I have identified such general ledger activity to be a transfer from the Branson Bank accounting ending in 0224 to the Branson Bank accounting ending in 8135 in anticipation of such expenditure. However, based on my review of the available information, I understand such expenditure was not ultimately remitted. As such, I have excluded these transactions from the calculation of Project Vendor payments.

HIGHLY CONFIDENTIAL - OUTSIDE COUNSEL'S EYES ONLY

***O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK***
***Exhibit 3: Schedule 3.0 - Defendant Project Payments***

The table below summarizes total payments from the Bicknell Heartland Entities to the Defendants and their related persons/entities for the period February 8, 2022 through December 31, 2024. For details and further analysis pertaining to specific payments made to these individuals/entities, see Schedules 3.1, 3.2, & 3.2a.

**Defendant Project Payments paid via Bicknell Heartland Entities**

| Payee | Associated Defendant | Relationship to Defendant | 2022 | | 2023 | | 2024 | | Total | | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Count | Sum | Count | Sum | Count | Sum | Count | Sum | |
| Richard Silanskas | N/A - Defendant | N/A - Defendant | 36 | $ 108,890 | 11 | $ 119,419 | 6 | $ 114,109 | 53 | $ 342,418 | *See 3.1 & 3.2* |
| Larry Wilhite | N/A - Defendant | N/A - Defendant | 31 | $ 104,726 | 33 | $ 154,780 | 27 | $ 111,908 | 91 | $ 371,414 | *See 3.1 & 3.2* |
| Stephen Hedrick | N/A - Defendant | N/A - Defendant | 17 | $ 298,919 | 19 | $ 682,156 | 6 | $ 216,772 | 42 | $ 1,197,846 | *See 3.1* |
| Daniel Wilhite | Larry Wilhite | Relative of Defendant, Larry Wilhite | 13 | $ 5,646 | 0 | $ - | 0 | $ - | 13 | $ 5,646 | *See 3.1* |
| Vincent Silanskas | Richard Silanskas | Relative of Defendant, Richard Silanskas | 2 | $ 4,364 | 0 | $ - | 0 | $ - | 2 | $ 4,364 | *See 3.1* |
| Hungry Cliff | Richard Silanskas | Owned by Tony Silanskas, a relative of the Defendant, Richard Silanskas | 3 | $ 195,798 | 3 | $ 8,885 | 0 | $ - | 6 | $ 204,683 | *See 3.1* |
| Aaron Hedrick | Stephen Hedrick | Relative of Defendant, Stephen Hedrick | 8 | $ 34,929 | 18 | $ 185,016 | 2 | $ 40,741 | 28 | $ 260,686 | *See 3.1* |
| Nathaniel L. Hedrick | Stephen Hedrick | Relative of Defendant, Stephen Hedrick | 2 | $ 3,000 | 22 | $ 121,918 | 1 | $ 16,400 | 25 | $ 141,318 | *See 3.1* |
| Cameron Dawson | Richard Silanskas | Manager of The Drive-In Movie, an entity related to Tony Silanskas, a relative of the Defendant, Richard Silanskas | 0 | $ - | 1 | $ 1,107 | 0 | $ - | 1 | $ 1,107 | *See 3.1* |
| MATTHEW BIGGERS LLC | Richard Silanskas | Co-director of Hungry Cliff, LLC, an entity related to Tony Silanskas, a relative of the Defendant, Richard Silanskas | 0 | $ - | 4 | $ 16,000 | 1 | $ 4,264 | 5 | $ 20,264 | *See 3.1* |
| FOURTH WEST PRODUCTIONS LLC | Richard Silanskas | Company created by Tony Silanskas, a relative of the Defendant, Richard Silanskas | 0 | $ - | 4 | $ 16,000 | 1 | $ 4,264 | 5 | $ 20,264 | *See 3.1* |
| Skydog Productions | Richard Silanskas | Operated by Kim Dawson as a production company that also worked with Hungry Cliff/The Drive-In, an entity related to Tony Silanskas, a relative of the Defendant, Richard Silanskas | 0 | $ - | 1 | $ 1,381 | 0 | $ - | 1 | $ 1,381 | *See 3.1* |
| PWGA | Richard Silanskas | MEG/Gene Bicknell paid the PWGA-related expenses incurred by The Drive-In/Hungry Cliff, an entity related to Tony Silanskas, a relative of the Defendant, Richard Silanskas | 0 | $ - | 4 | $ 9,831 | 0 | $ - | 4 | $ 9,831 | *See 3.1* |
| The Drive-In Movie, LLC | Richard Silanskas | Company created by Tony Silanskas, a relative of the Defendant, Richard Silanskas | 0 | $ - | 0 | $ - | 1 | $ 20,000 | 1 | $ 20,000 | *See 3.1* |
| Ashley Ogle | Larry Wilhite | Relative of Defendant, Larry Wilhite | 0 | $ - | 0 | $ - | 1 | $ 100 | 1 | $ 100 | *See 3.1* |
| **Total** | | | **112** | **$ 756,271** | **120** | **$ 1,316,492** | **46** | **$ 528,559** | **278** | **$ 2,601,323** | |

HIGHLY CONFIDENTIAL - OUTSIDE COUNSEL'S EYES ONLY

*O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK*
*Exhibit 3: Schedule 3.1 - Defendant Project Payments paid via Bicknell Heartland Entities*

The table below summarizes Project related payments paid from the Bicknell Heartland Entities to the Defendants and their related persons/entities, including Mr. Wilhite, Mr. Hedrick, and Mr. Silanskas, for the period February 8, 2022 through December 31, 2024. The payment data herein is from the Bicknell Heartland Entities' QuickBooks Data and confirmed via the Bicknell Heartland Entities' Bank Data. Moreover, each payment made to the Defendants was traced to their respective bank statements. Payments made to remaining related persons /entities were not traced to their bank statements as such statement data was not provided as of the date of this report.

**Defendant Project Payments paid via Bicknell Heartland Entities[1]**

| Type per QuickBooks | Date | Name per QuickBooks | Memo per QuickBooks | Amount | Account Type | Entity ID | Identified in Payor Bank Statements? (Y/N) | Payor Bank Account and Statement Ended Date | Payor Source File Ref | Payor Transaction Description / Check Memo | Physical Check? (Y/N) | Check Number | Check Payee | Traced to Payee Bank Statements? (Y/N) | Payee Bank Account and Statement Ended Date | Payee Source File Ref | Transaction Description per Payee Bank Statement | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 2/11/2022 | Richard M Silanskas Jr. | | $ 3,388.12 | Bank | BTP | Y | Branson Bank - 1631; 02/28/2022 | GB00008921 | Pay Period 01/23/2022-02/05/2022 | Y | 11170 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 02/15/2022 | 02/15/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Paycheck | 2/11/2022 | Larry K Wilhite | | $ 3,217.84 | Bank | BTP | Y | Branson Bank - 1631; 02/28/2022 | GB00008921 | Pay Period 01/23/2022-02/05/2022 | Y | 11169 | Larry K. Wilhite | Y | Arvest Bank - 9585; 03/10/2022 | LW069297 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 2/22/2022 | Richard Silanskas, Jr. | | $ 1,171.48 | Bank | BTP | Y | Branson Bank - 1631; 03/31/2022 | GB00008921 | N/A | Y | 11205 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 03/21/2022 | 03/21/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Paycheck | 2/25/2022 | Richard M Silanskas Jr. | | $ 3,388.12 | Bank | BTP | Y | Branson Bank - 1631; 03/31/2022 | GB00008921 | Pay Period 02/06/2022-02/19/2022 | Y | 11210 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 03/21/2022 | 03/21/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Paycheck | 2/25/2022 | Larry K Wilhite | | $ 3,217.84 | Bank | BTP | Y | Branson Bank - 1631; 02/28/2022 | GB00008921 | Pay Period 02/06/2022-02/19/2022 | Y | 11299 | Larry K. Wilhite | Y | Arvest Bank - 9585; 03/10/2022 | LW069297 | DDA VIRTUAL DEPOSIT | |
| Check | 2/28/2022 | Larry Wilhite | Jan-Feb22 Auto Reimbursement | $ 1,200.00 | Bank | BTP | Y | Branson Bank - 1631; 03/31/2022 | GB00008921 | Jan-Feb22 Auto Reimbursement | Y | 11246 | Larry K. Wilhite | Y | Arvest Bank - 9585; 03/10/2022 | LW069297 | DDA VIRTUAL DEPOSIT | |
| Paycheck | 3/11/2022 | Richard M Silanskas Jr. | | $ 3,388.11 | Bank | BTP | Y | Branson Bank - 1631; 03/31/2022 | GB00008921 | Pay Period 02/20/2022-03/05/2022 | Y | 11260 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 03/21/2022 | 03/21/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Paycheck | 3/11/2022 | Larry K Wilhite | | $ 3,217.83 | Bank | BTP | Y | Branson Bank - 1631; 03/31/2022 | GB00008921 | Pay Period 02/20/2022-03/05/2022 | Y | 11259 | Larry K. Wilhite | Y | Arvest Bank - 9585; 04/11/2022 | LW069297 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 3/24/2022 | Richard Silanskas, Jr. | Reimbursement Expense Report 3/24/22 Logan/Reitzas Mtgs | $ 401.78 | Bank | BTP | Y | Branson Bank - 1631; 03/31/2022 | GB00008921 | Reimbursement Expense Report 3/24/22 Logan/Reit | Y | 11348 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 04/19/2022 | 04/19/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Paycheck | 3/25/2022 | Larry K Wilhite | | $ 3,217.83 | Bank | BTP | Y | Branson Bank - 1631; 03/31/2022 | GB00008921 | Pay Period 03/06/2022-03/19/2022 | Y | 11336 | Larry K. Wilhite | Y | Arvest Bank - 9585; 04/11/2022 | LW069297 | DDA VIRTUAL DEPOSIT | |
| Paycheck | 3/25/2022 | Richard M Silanskas Jr. | | $ 2,879.89 | Bank | BTP | Y | Branson Bank - 1631; 03/31/2022 | GB00008921 | Pay Period 03/06/2022-03/19/2022 | Y | 11337 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 04/19/2022 | 04/19/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 4/7/2022 | Daniel Wilhite | Reimbursement 4/6/22 Exp Rpt | $ 156.70 | Bank | BTP | Y | Branson Bank - 1631; 04/29/2022 | GB00008921 | Reimbursement 4/6/22 Exp Rpt | Y | 11378 | Daniel Wilhite | N/A | N/A | N/A | N/A | |
| Paycheck | 4/8/2022 | Larry K Wilhite | | $ 3,223.60 | Bank | BTP | Y | Branson Bank - 1631; 04/29/2022 | GB00008921 | Pay Period 03/20/2022-04/02/2022 | Y | 11364 | Larry K. Wilhite | Y | Arvest Bank - 9585; 04/11/2022 | LW069297 | DDA VIRTUAL DEPOSIT | |
| Paycheck | 4/8/2022 | Richard M Silanskas Jr. | | $ 2,879.91 | Bank | BTP | Y | Branson Bank - 1631; 04/29/2022 | GB00008921 | Pay Period 03/20/2022-04/02/2022 | Y | 11369 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 04/19/2022 | 04/19/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 4/14/2022 | Richard Silanskas, Jr. | Reimbursement 4/12/22 Exp Rpt-Jerry Williams | $ 279.33 | Bank | BTP | Y | Branson Bank - 1631; 04/29/2022 | GB00008921 | Reimbursement 4/12/22 Exp Rpt-Jerry Williams | Y | 11395 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 04/19/2022 | 04/19/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 4/21/2022 | Daniel Wilhite | Reimbursement 4/15/22 Exp. Rpt | $ 383.49 | Bank | BTP | Y | Branson Bank - 1631; 04/29/2022 | GB00008921 | Reimbursement 4/15/22 Exp Rpt | Y | 11421 | Daniel Wilhite | N/A | N/A | N/A | N/A | |
| Paycheck | 4/22/2022 | Larry K Wilhite | | $ 3,223.60 | Bank | BTP | Y | Branson Bank - 1631; 04/29/2022 | GB00008921 | Pay Period 04/03/2022-04/16/2022 | Y | 11407 | Larry K. Wilhite | Y | Arvest Bank - 9585; 05/10/2022 | LW069297 | DDA VIRTUAL DEPOSIT | |
| Paycheck | 4/22/2022 | Richard M Silanskas Jr. | | $ 2,879.89 | Bank | BTP | Y | Branson Bank - 1631; 04/29/2022 | GB00008921 | Pay Period 04/03/2022-04/16/2022 | Y | 11411 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 05/18/2022 | 05/18/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 4/26/2022 | Stephen D. Hedrick | Consult 4/27-4/30/22 | $ 4,529.00 | Bank | BTP | Y | Branson Bank - 1631; 05/31/2022 | GB00008921 | Consult 4/27-4/30/22 | Y | 11346 | Stephen D. Hedrick | N/A | Glacier Bank - 1146; 05/23/2022 | HEDRICK068371 | DDA Regular Deposit | |
| Bill Pmt -Check | 4/26/2022 | Richard Silanskas, Jr. | Reimbursement 4/21/22 Exp Rpt-Legal Mtg B. Graham | $ 108.39 | Bank | BTP | Y | Branson Bank - 1631; 05/31/2022 | GB00008921 | Reimbursement 4/21/22 Exp Rpt-Legal Mtg B Grah | Y | 11435 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 05/18/2022 | 05/18/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 5/3/2022 | Daniel Wilhite | Reimbursement 4/28/22 Exp Rpt | $ 195.94 | Bank | BTP | Y | Branson Bank - 1631; 05/31/2022 | GB00008921 | Reimbursement 4/28/22 Exp Rpt | Y | 11436 | Daniel Wilhite | N/A | N/A | N/A | N/A | |
| Paycheck | 5/6/2022 | Larry K Wilhite | | $ 3,223.59 | Bank | BTP | Y | Branson Bank - 1631; 05/31/2022 | GB00008921 | Pay Period 04/17/2022-04/30/2022 | Y | 11453 | Larry K. Wilhite | N | N/A | N/A | N/A | I do not observe this transaction in the statement data available for Larry Wilhite. However, such transaction was noted as cleared in the Payor statement. |
| Paycheck | 5/6/2022 | Richard M Silanskas Jr. | | $ 2,879.89 | Bank | BTP | Y | Branson Bank - 1631; 05/31/2022 | GB00008921 | Pay Period 04/17/2022-04/30/2022 | Y | 11461 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 05/18/2022 | 05/18/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 5/6/2022 | Vincent Silanskas | Reimbursement 5/5/22 Ck. Req | $ 863.92 | Bank | BTP | Y | Branson Bank - 1631; 05/31/2022 | GB00008921 | Reimbursement 5/5/22 Ck. Req | Y | 11476 | Vince Silanskas | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 5/6/2022 | Richard Silanskas, Jr. | Reimbursement 5/3/22 Exp Rpt-Steve Hedrick Visit | $ 229.60 | Bank | BTP | Y | Branson Bank - 1631; 05/31/2022 | GB00008921 | Reimbursement 5/3/22 Exp Rpt-Steve Hedrick Visit | Y | 11470 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 05/18/2022 | 05/18/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 5/9/2022 | Daniel Wilhite | Reimbursement 5/9/22 Exp Rpt | $ 79.69 | Bank | BTP | Y | Branson Bank - 1631; 05/31/2022 | GB00008921 | Reimbursement 5/9/22 Exp Rpt | Y | 11484 | Daniel Wilhite | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 5/10/2022 | Hungry Cliff | 50% Deposit TV Special | $ 97,336.50 | Bank | BTP | Y | Branson Bank - 1078; 05/31/2022 | GB00008205 | WIRE TRANSFER TO HUNGRY CLIFF | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 5/10/2022 | Stephen D. Hedrick | Reimbursement Consulting & LA Trip | $ 8,990.00 | Bank | BTP | Y | Branson Bank - 1631; 05/31/2022 | GB00008921 | Reimbursement Consulting & LA Trip | Y | 11487 | Stephen D. Hedrick | N/A | Glacier Bank - 1146; 05/23/2022 | HEDRICK068371 | Remote Deposit | |
| Paycheck | 5/20/2022 | Larry K Wilhite | | $ 3,223.60 | Bank | BTP | Y | Branson Bank - 1631; 05/31/2022 | GB00008921 | Pay Period 05/01/2022-5/14/2022 | Y | 11504 | Larry K. Wilhite | Y | Arvest Bank - 9585; 06/12/2022 | LW069297 | DDA VIRTUAL DEPOSIT | |
| Paycheck | 5/20/2022 | Richard M Silanskas Jr. | | $ 2,879.90 | Bank | BTP | Y | Branson Bank - 1631; 05/31/2022 | GB00008921 | Pay Period 05/01/2022-5/14/2022 | Y | 11505 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 06/17/2022 | 06/17/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 5/20/2022 | Daniel Wilhite | | $ 525.80 | Bank | BTP | Y | Branson Bank - 1631; 05/31/2022 | GB00008921 | N/A | Y | 11512 | Daniel Wilhite | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 5/26/2022 | Daniel Wilhite | Reimbursement 5/26/22 Expenses for Dallas | $ 976.98 | Bank | BTP | Y | Branson Bank - 1631; 05/31/2022 | GB00008921 | Reimbursement 5/26/22 Expenses for Dallas Trip | Y | 11538 | Daniel Wilhite | N/A | N/A | N/A | N/A | |
| Check | 6/2/2022 | Stephen D. Hedrick | Consulting Fees - Mansion Entertainment | $ 14,490.00 | Bank | BTP | Y | Branson Bank - 1631; 06/30/2022 | GB00008921 | Consulting Fees - Mansion Entertainment Group | Y | 11555 | Stephen D. Hedrick | N/A | Glacier Bank - 1146; 06/23/2022 | HEDRICK068376 | DDA Regular Deposit | |
| Paycheck | 6/3/2022 | Larry K Wilhite | | $ 3,223.59 | Bank | BTP | Y | Branson Bank - 1631; 06/30/2022 | GB00008921 | Pay Period 05/15/2022-05/28/2022 | Y | 11549 | Larry K. Wilhite | Y | Arvest Bank - 9585; 06/12/2022 | LW069297 | DDA DEPOSIT | |
| Paycheck | 6/3/2022 | Richard M Silanskas Jr. | | $ 2,879.89 | Bank | BTP | Y | Branson Bank - 1631; 06/30/2022 | GB00008921 | Pay Period 05/15/2022-05/28/2022 | Y | 11552 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 06/17/2022 | 06/17/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 6/6/2022 | Hungry Cliff | 2nd Draw | $ 48,668.25 | Bank | BTP | Y | Branson Bank - 1631; 06/30/2022 | GB00008921 | 2nd Draw | Y | 11579 | Hungry Cliff | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 6/6/2022 | Vincent Silanskas | Inv. # MEG-001 | $ 3,500.00 | Bank | BTP | Y | Branson Bank - 1631; 06/30/2022 | GB00008921 | Inv. # MEG-001 | Y | 11575 | Vince Silanskas | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 6/6/2022 | Daniel Wilhite | Reimbursement 6/6/22 Exp Rpt | $ 644.16 | Bank | BTP | Y | Branson Bank - 1631; 06/30/2022 | GB00008921 | Reimbursement 6/6/22 Exp Rpt | Y | 11560 | Daniel Wilhite | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 6/6/2022 | Richard Silanskas, Jr. | Reimbursement 6/3/22 Exp Rpt | $ 75.42 | Bank | BTP | Y | Branson Bank - 1631; 06/30/2022 | GB00008921 | Reimbursement 6/3/22 Exp Rpt | Y | 11569 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 06/17/2022 | 06/17/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 6/7/2022 | Larry Wilhite | | $ 384.33 | Bank | BTP | Y | Branson Bank - 1631; 06/30/2022 | GB00008921 | N/A | Y | 11582 | Larry K. Wilhite | N | N/A | N/A | N/A | I do not observe this transaction in the statement data available for Larry Wilhite. However, such transaction was noted as cleared in the Payor statement. |
| Bill Pmt -Check | 6/13/2022 | Richard Silanskas, Jr. | | $ 411.88 | Bank | BTP | Y | Branson Bank - 1631; 06/30/2022 | GB00008921 | N/A | Y | 11605 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 06/17/2022 | 06/17/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 6/13/2022 | Larry Wilhite | Reimbursement 6/12/22 | $ 309.53 | Bank | BTP | Y | Branson Bank - 1631; 06/30/2022 | GB00008921 | Reimbursement 6/12/22 | Y | 11603 | Larry K. Wilhite | N | N/A | N/A | N/A | I do not observe this transaction in the statement data available for Larry Wilhite. However, such transaction was noted as cleared in the Payor statement. |
| Bill Pmt -Check | 6/17/2022 | Stephen D. Hedrick | Inv. #4-5/30-6/17/22 | $ 19,054.00 | Bank | BTP | Y | Branson Bank - 1631; 06/30/2022 | GB00008921 | Inv. #4-5/30-6/17/22 | Y | 11642 | Stephen D. Hedrick | N/A | Glacier Bank - 1146; 06/23/2022 | HEDRICK068376 | DDA Regular Deposit | |
| Paycheck | 6/17/2022 | Larry K Wilhite | | $ 3,223.60 | Bank | BTP | Y | Branson Bank - 1631; 06/30/2022 | GB00008921 | Pay Period 05/29/2022-06/11/2022 | Y | 11622 | Larry K. Wilhite | N | N/A | N/A | N/A | I do not observe this transaction in the statement data available for Larry Wilhite. However, such transaction was noted as cleared in the Payor statement. |
| Paycheck | 6/17/2022 | Richard M Silanskas Jr. | | $ 2,879.91 | Bank | BTP | Y | Branson Bank - 1631; 06/30/2022 | GB00008921 | Pay Period 05/29/2022-06/11/2022 | Y | 11628 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 06/17/2022 | 06/17/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 6/17/2022 | Daniel Wilhite | Reimbursement 6/16/22 Exp Rpt | $ 102.78 | Bank | BTP | Y | Branson Bank - 1631; 06/30/2022 | GB00008921 | Reimbursement 6/16/22 Exp Rpt | Y | 11641 | Daniel Wilhite | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 6/28/2022 | Larry Wilhite | | $ 393.11 | Bank | BTP | Y | Branson Bank - 1631; 06/30/2022 | GB00008921 | N/A | Y | 11661 | Larry K. Wilhite | N | N/A | N/A | N/A | I do not observe this transaction in the statement data available for Larry Wilhite. However, such transaction was noted as cleared in the Payor statement. |
| Bill Pmt -Check | 6/30/2022 | Larry Wilhite | | $ 195.20 | Bank | BTP | Y | Branson Bank - 1631; 07/29/2022 | GB00008999 | N/A | Y | 11692 | Larry K. Wilhite | N | N/A | N/A | N/A | I do not observe this transaction in the statement data available for Larry Wilhite. However, such transaction was noted as cleared in the Payor statement. |
| Bill Pmt -Check | 6/30/2022 | Richard Silanskas, Jr. | Reimbursement 6/30/22 Exp Rpt | $ 116.09 | Bank | BTP | Y | Branson Bank - 1631; 07/29/2022 | GB00008999 | Reimbursement 6/30/22 Exp Rpt | Y | 11695 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 07/19/2022 | 07/19/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Paycheck | 7/1/2022 | Larry K Wilhite | | $ 3,223.60 | Bank | BTP | Y | Branson Bank - 1631; 07/29/2022 | GB00008999 | Pay Period 06/12-06/25/2022 | Y | 11678 | Larry K. Wilhite | Y | Arvest Bank - 9585; 07/12/2022 | LW069297 | DDA DEPOSIT | |
| Paycheck | 7/1/2022 | Richard M Silanskas Jr. | | $ 2,879.89 | Bank | BTP | Y | Branson Bank - 1631; 07/29/2022 | GB00008999 | Pay Period 06/12-06/25/2022 | Y | 11685 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 07/19/2022 | 07/19/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 7/8/2022 | Stephen D. Hedrick | Inv. #070122-6/17-7/1/22 | $ 11,835.00 | Bank | BTP | Y | Branson Bank - 1631; 07/29/2022 | GB00008999 | Inv. #070122-6/17-7/1/22 | Y | 11702 | Stephen D. Hedrick | N/A | Glacier Bank - 1146; 07/22/2022 | HEDRICK068381 | Remote Deposit | |
| Bill Pmt -Check | 7/8/2022 | Daniel Wilhite | Reimbursement 6/30/22 Exp Rpt | $ 79.75 | Bank | BTP | Y | Branson Bank - 1631; 07/29/2022 | GB00008999 | Reimbursement 6/30/22 Exp Rpt | Y | 11696 | Daniel Wilhite | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 7/11/2022 | Richard Silanskas, Jr. | Reimbursement 7/11/22 Exp Rpt-FL MEG Meetings | $ 583.01 | Bank | BTP | Y | Branson Bank - 1631; 07/29/2022 | GB00008999 | Reimbursement 7/11/22 Exp Rpt-FL MEG Meetings | Y | 11710 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 07/19/2022 | 07/19/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 7/15/2022 | Stephen D. Hedrick | Inv. #6 | $ 22,040.00 | Bank | BTP | Y | Branson Bank - 1631; 07/29/2022 | GB00008999 | Inv. #6 | Y | 11737 | Stephen D. Hedrick | N/A | Glacier Bank - 1146; 07/22/2022 | HEDRICK068381 | DDA Regular Deposit | |
| Paycheck | 7/15/2022 | Larry K Wilhite | | $ 3,223.59 | Bank | BTP | Y | Branson Bank - 1631; 07/29/2022 | GB00008999 | Pay Period 06/26/2022-07/09/2022 | Y | 11724 | Larry K. Wilhite | Y | Arvest Bank - 9585; 08/11/2022 | LW069297 | DDA VIRTUAL DEPOSIT | |
| Paycheck | 7/15/2022 | Richard M Silanskas Jr. | | $ 2,879.89 | Bank | BTP | Y | Branson Bank - 1631; 07/29/2022 | GB00008999 | Pay Period 06/26/2022-07/09/2022 | Y | 11730 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 07/19/2022 | 07/19/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 7/19/2022 | Richard Silanskas, Jr. | Reimbursement 7/11/22 Exp Rpt | $ 40.25 | Bank | BTP | Y | Branson Bank - 1631; 07/29/2022 | GB00008999 | Reimbursement 7/11/22 Exp Rpt | Y | 11743 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 08/19/2022 | 08/19/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 7/29/2022 | Stephen D. Hedrick | Inv. #7 | $ 16,324.00 | Bank | BTP | Y | Branson Bank - 1631; 08/31/2022 | GB00008999 | Inv. #7 | Y | 11790 | Stephen D. Hedrick | N/A | Glacier Bank - 1146; 08/23/2022 | HEDRICK068386 | DDA Regular Deposit | |
| Paycheck | 7/29/2022 | Larry K Wilhite | | $ 3,223.60 | Bank | BTP | Y | Branson Bank - 1631; 08/31/2022 | GB00008999 | Pay Period 07/10/2022-07/23/2022 | Y | 11771 | Larry K. Wilhite | Y | Arvest Bank - 9585; 08/11/2022 | LW069297 | DDA VIRTUAL DEPOSIT | |
| Paycheck | 7/29/2022 | Richard M Silanskas Jr. | | $ 2,879.90 | Bank | BTP | Y | Branson Bank - 1631; 08/31/2022 | GB00008999 | Pay Period 07/10/2022-07/23/2022 | Y | 11781 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 08/19/2022 | 08/19/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 7/29/2022 | Daniel Wilhite | Reimbursement 7/25/22 Exp Rpt | $ 178.07 | Bank | BTP | Y | Branson Bank - 1631; 08/31/2022 | GB00008999 | Reimbursement 7/25/22 Exp Rpt | Y | 11753 | Daniel Wilhite | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 7/29/2022 | Daniel Wilhite | Reimbursement 7/28/22 Exp Rpt | $ 146.94 | Bank | BTP | Y | Branson Bank - 1631; 08/31/2022 | GB00008999 | Reimbursement 7/28/22 Exp Rpt | Y | 11789 | Daniel Wilhite | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 8/1/2022 | Richard Silanskas, Jr. | Reimbursement 7/29/22 Exp Rpt | $ 21.35 | Bank | BTP | Y | Branson Bank - 1631; 08/31/2022 | GB00008999 | Reimbursement 7/29/22 Exp Rpt | Y | 11796 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 08/19/2022 | 08/19/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 8/9/2022 | Daniel Wilhite | Reimbursement 8/8/22 Exp Rpt | $ 911.97 | Bank | BTP | Y | Branson Bank - 1631; 08/31/2022 | GB00008999 | Reimbursement 8/8/22 Exp Rpt | Y | 11805 | Daniel Wilhite | N/A | N/A | N/A | N/A | |
| Paycheck | 8/12/2022 | Larry K Wilhite | | $ 3,223.59 | Bank | BTP | Y | Branson Bank - 1631; 08/31/2022 | GB00008999 | Pay Period 07/24/2022-08/06/2022 | Y | 11827 | Larry K. Wilhite | Y | Arvest Bank - 9585; 09/13/2022 | LW069297 | DDA DEPOSIT | |
| Paycheck | 8/12/2022 | Richard M Silanskas Jr. | | $ 2,879.90 | Bank | BTP | Y | Branson Bank - 1631; 08/31/2022 | GB00008999 | Pay Period 07/24/2022-08/08/2022 | Y | 11835 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 08/19/2022 | 08/19/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 8/12/2022 | Richard Silanskas, Jr. | Reimbursement 8/10/22 Exp Rpt | $ 187.70 | Bank | BTP | Y | Branson Bank - 1631; 08/31/2022 | GB00008999 | Reimbursement 8/10/22 Exp Rpt | Y | 11850 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 08/19/2022 | 08/19/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 8/26/2022 | Stephen D. Hedrick | Inv. #8 | $ 22,391.00 | Bank | BTP | Y | Branson Bank - 1631; 09/30/2022 | GB00008999 | Inv. #8 | Y | 11875 | Stephen D. Hedrick | N/A | Glacier Bank - 1146; 09/23/2022 | HEDRICK068391 | DDA Regular Deposit | |
| Paycheck | 8/26/2022 | Larry K Wilhite | | $ 3,223.60 | Bank | BTP | Y | Branson Bank - 1631; 08/31/2022 | GB00008999 | Pay Period 08/07/2022-08/20/2022 | Y | 11857 | Larry K. Wilhite | Y | Arvest Bank - 9585; 09/13/2022 | LW069297 | DDA DEPOSIT | |
| Paycheck | 8/26/2022 | Richard M Silanskas Jr. | | $ 2,879.90 | Bank | BTP | Y | Branson Bank - 1631; 08/31/2022 | GB00008999 | Pay Period 08/07/2022-08/20/2022 | Y | 11858 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 09/20/2022 | 09/20/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 8/26/2022 | Daniel Wilhite | Reimbursement 8/26/22 Exp Rpt | $ 1,263.38 | Bank | BTP | Y | Branson Bank - 1631; 08/31/2022 | GB00008999 | Reimbursement 8/26/22 Exp Rpt | Y | 11869 | Daniel Wilhite | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 9/1/2022 | Stephen D. Hedrick | Inv. #9 | $ 18,138.00 | Bank | BTP | Y | Branson Bank - 1631; 09/30/2022 | GB00008999 | Inv. #9 | Y | 11883 | Stephen D. Hedrick | N/A | Glacier Bank - 1146; 09/23/2022 | HEDRICK068391 | DDA Regular Deposit | |
| Bill Pmt -Check | 9/6/2022 | Aaron Hedrick | Inv. #101 | $ 1,105.00 | Bank | BTP | Y | Branson Bank - 1631; 09/30/2022 | GB00008999 | Inv. #101 | Y | 11889 | Aaron Hedrick | N/A | N/A | N/A | N/A | |
| Paycheck | 9/9/2022 | Larry K Wilhite | | $ 3,223.60 | Bank | BTP | Y | Branson Bank - 1631; 09/30/2022 | GB00008999 | Pay Period 08/21/2022-09/03/2022 | Y | 11905 | Larry K. Wilhite | Y | Arvest Bank - 9585; 09/13/2022 | LW069297 | DDA VIRTUAL DEPOSIT | |
| Paycheck | 9/9/2022 | Richard M Silanskas Jr. | | $ 2,879.89 | Bank | BTP | Y | Branson Bank - 1631; 09/30/2022 | GB00008999 | Pay Period 08/21/2022-09/03/2022 | Y | 11907 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 09/20/2022 | 09/20/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 9/15/2022 | Stephen D. Hedrick | Inv. #10 | $ 14,405.00 | Bank | BTP | Y | Branson Bank - 1631; 09/30/2022 | GB00008999 | Inv. #10 | Y | 11925 | Stephen D. Hedrick | N/A | Glacier Bank - 1146; 10/21/2022 | HEDRICK068396 | Remote Deposit | |
| Bill Pmt -Check | 9/16/2022 | Hungry Cliff | Inv. # MEG2022-03 | $ 49,793.25 | Bank | BTP | Y | Branson Bank - 1631; 09/30/2022 | GB00008999 | Inv. # MEG2022-03 | Y | 11932 | Hungry Cliff | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 9/16/2022 | Richard Silanskas, Jr. | Reimbursement 9/16/22 Exp Rpt | $ 119.58 | Bank | BTP | Y | Branson Bank - 1631; 09/30/2022 | GB00008999 | Reimbursement 9/16/22 Exp Rpt | Y | 11933 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 09/20/2022 | 09/20/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 9/19/2022 | Aaron Hedrick | Inv. #102 | $ 1,056.25 | Bank | BTP | Y | Branson Bank - 1631; 09/30/2022 | GB00008999 | Inv. #102 | Y | 11934 | Aaron Hedrick | N/A | N/A | N/A | N/A | |
| Paycheck | 9/23/2022 | Larry K Wilhite | | $ 3,223.59 | Bank | BTP | Y | Branson Bank - 1631; 09/30/2022 | GB00008999 | Pay Period 09/04/2022-09/17/2022 | Y | 11944 | Larry K. Wilhite | Y | Arvest Bank - 9585; 10/11/2022 | LW069297 | DDA VIRTUAL DEPOSIT | |
| Paycheck | 9/23/2022 | Richard M Silanskas Jr. | | $ 2,879.89 | Bank | BTP | Y | Branson Bank - 1631; 09/30/2022 | GB00008999 | Pay Period 09/04/2022-09/17/2022 | Y | 11947 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 10/19/2022 | 10/19/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 9/30/2022 | Stephen D. Hedrick | Inv. #11-9/15-9/30/22 | $ 22,231.82 | Bank | BTP | Y | Branson Bank - 1631; 10/31/2022 | GB00008999 | Inv. #11-9/15-9/30/22 | Y | 11970 | Stephen D. Hedrick | N/A | Glacier Bank - 1146; 10/21/2022 | HEDRICK068396 | DDA Regular Deposit | |
| Bill Pmt -Check | 9/30/2022 | Aaron Hedrick | Inv. #103 | $ 1,787.50 | Bank | BTP | Y | Branson Bank - 1631; 10/31/2022 | GB00008999 | Inv. #103 | Y | 11975 | Aaron Hedrick | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 9/30/2022 | Richard Silanskas, Jr. | | $ 683.05 | Bank | BTP | Y | Branson Bank - 1631; 10/31/2022 | GB00008999 | N/A | Y | 11967 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 10/19/2022 | 10/19/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Paycheck | 10/7/2022 | Larry K Wilhite | | $ 3,223.60 | Bank | BTP | Y | Branson Bank - 1631; 10/31/2022 | GB00008999 | Pay Period 09/18/2022-10/01/2022 | Y | 11991 | Larry K. Wilhite | Y | Arvest Bank - 9585; 10/11/2022 | LW069297 | DDA VIRTUAL DEPOSIT | |
| Paycheck | 10/7/2022 | Richard M Silanskas Jr. | | $ 2,879.91 | Bank | BTP | Y | Branson Bank - 1631; 10/31/2022 | GB00008999 | Pay Period 09/18/2022-10/01/2022 | Y | 11998 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 10/19/2022 | 10/19/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 10/14/2022 | Stephen D. Hedrick | Inv. #12 | $ 17,255.26 | Bank | BTP | Y | Branson Bank - 1631; 10/31/2022 | GB00008999 | Inv. #12 | Y | 12030 | Stephen D. Hedrick | N/A | Glacier Bank - 1146; 10/21/2022 | HEDRICK068396 | DDA Regular Deposit | |
| Bill Pmt -Check | 10/14/2022 | Aaron Hedrick | Inv. #104 | $ 2,690.94 | Bank | BTP | Y | Branson Bank - 1631; 10/31/2022 | GB00008999 | Inv. #104 | Y | 12029 | Aaron Hedrick | N/A | N/A | N/A | N/A | |
| Paycheck | 10/21/2022 | Larry K Wilhite | | $ 3,223.60 | Bank | BTP | Y | Branson Bank - 1631; 10/31/2022 | GB00008999 | Pay Period 10/02/2022-10/15/2022 | Y | 12053 | Larry K. Wilhite | Y | Arvest Bank - 9585; 11/9/2022 | LW069297 | DDA VIRTUAL DEPOSIT | |
| Paycheck | 10/21/2022 | Richard M Silanskas Jr. | | $ 2,879.89 | Bank | BTP | Y | Branson Bank - 1631; 10/31/2022 | GB00008999 | Pay Period 10/02/2022-10/15/2022 | Y | 12063 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 11/17/2022 | 11/17/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 10/21/2022 | Larry Wilhite | | $ 546.06 | Bank | BTP | Y | Branson Bank - 1631; 10/31/2022 | GB00008999 | N/A | Y | 12072 | Larry K. Wilhite | N | N/A | N/A | N/A | I do not observe this transaction in the statement data available for Larry Wilhite. However, such transaction was noted as cleared in the Payor statement. |
| Bill Pmt -Check | 10/31/2022 | Stephen D. Hedrick | Inv. #13 | $ 18,997.29 | Bank | BTP | Y | Branson Bank - 1631; 11/30/2022 | GB00008999 | Inv. #13 | Y | 12098 | Stephen D. Hedrick | N/A | Glacier Bank - 1146; 11/23/2022 | HEDRICK068401 | DDA Regular Deposit | |
| Bill Pmt -Check | 10/31/2022 | Aaron Hedrick | Inv. #105 | $ 3,900.00 | Bank | BTP | Y | Branson Bank - 1631; 11/30/2022 | GB00008999 | Inv. #105 | Y | 12079 | Aaron Hedrick | N/A | N/A | N/A | N/A | |
| Paycheck | 11/4/2022 | Larry K Wilhite | | $ 3,223.59 | Bank | BTP | Y | Branson Bank - 1631; 11/30/2022 | GB00008999 | Pay Period 10/16/2022-10/29/2022 | Y | 12120 | Larry K. Wilhite | Y | Arvest Bank - 9585; 11/9/2022 | LW069297 | DDA DEPOSIT | |
| Paycheck | 11/4/2022 | Richard M Silanskas Jr. | | $ 3,181.64 | Bank | BTP | Y | Branson Bank - 1631; 11/30/2022 | GB00008999 | Pay Period 10/16/2022-10/29/2022 | Y | 12129 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 11/17/2022 | 11/17/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 11/8/2022 | Richard Silanskas, Jr. | Reimbursement 11/8/22 Exp Rpt-Barcelona Prod Mtgs | $ 568.31 | Bank | BTP | Y | Branson Bank - 1631; 11/30/2022 | GB00008999 | Reimbursement 11/8/22 Exp Rpt-Barcelona Prod Mtgs | Y | 12165 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 11/17/2022 | 11/17/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 11/16/2022 | Stephen D. Hedrick | Inv. #14 | $ 20,001.78 | Bank | BTP | Y | Branson Bank - 1631; 11/30/2022 | GB00008999 | Inv. #14 | Y | 12180 | Stephen D. Hedrick | N/A | Glacier Bank - 1146; 11/23/2022 | HEDRICK068401 | DDA Regular Deposit | |
| Bill Pmt -Check | 11/16/2022 | Aaron Hedrick | Inv. #106 | $ 5,674.98 | Bank | BTP | Y | Branson Bank - 1631; 11/30/2022 | GB00008999 | Inv. #106 | Y | 12173 | Aaron Hedrick | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 11/16/2022 | Nathaniel L. Hedrick | Inv. #110722 | $ 1,500.00 | Bank | BTP | Y | Branson Bank - 1631; 11/30/2022 | GB00008999 | Inv. #110722 | Y | 12178 | Nathaniel L. Hedrick | N/A | N/A | N/A | N/A | |
| Paycheck | 11/18/2022 | Larry K Wilhite | | $ 3,223.60 | Bank | BTP | Y | Branson Bank - 1631; 11/30/2022 | GB00008999 | Pay Period 10/30/2022-11/12/2022 | Y | 12198 | Larry K. Wilhite | Y | Arvest Bank - 9585; 12/12/2022 | LW069297 | DDA DEPOSIT | |
| Paycheck | 12/2/2022 | Larry K Wilhite | | $ 3,223.59 | Bank | BTP | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | Pay Period 11/13/2022-11/26/2022 | Y | 12258 | Larry K. Wilhite | Y | Arvest Bank - 9585; 12/12/2022 | LW069297 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 12/9/2022 | Stephen D. Hedrick | Inv. #15 | $ 34,056.57 | Bank | BTP | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | Inv. #15 | Y | 12300 | Stephen D. Hedrick | N/A | Glacier Bank - 1146; 12/23/2022 | HEDRICK068406 | DDA Regular Deposit | |
| Bill Pmt -Check | 12/9/2022 | Nathaniel L. Hedrick | Inv. #120922 | $ 1,500.00 | Bank | BTP | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | Inv. #120922 | Y | 12296 | Nathaniel L. Hedrick | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 12/16/2022 | Stephen D. Hedrick | Inv. #16-12/3-12/16/22 | $ 17,482.95 | Bank | BTP | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | Inv. #16-12/3-12/16/22 | Y | 12342 | Stephen D. Hedrick | N/A | Glacier Bank - 1146; 12/23/2022 | HEDRICK068406 | DDA Regular Deposit | |
| Bill Pmt -Check | 12/16/2022 | Aaron Hedrick | Inv. #107 11/12-11/25/22 | $ 6,227.28 | Bank | BTP | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | Inv. #107 11/12-11/25/22 | Y | 12335 | Aaron Hedrick | N/A | N/A | N/A | N/A | |
| Paycheck | 12/16/2022 | Larry K Wilhite | | $ 3,223.60 | Bank | BTP | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | Pay Period 11/27/2022-12/10/2022 | Y | 12320 | Larry K. Wilhite | Y | Arvest Bank - 9585; 01/11/2023 | LW069405 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 12/16/2022 | Richard Silanskas, Jr. | Reimbursement 12/14/22 Exp Rpt | $ 2,154.41 | Bank | BTP | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | Reimbursement 12/14/22 Exp Rpt | Y | 12340 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 11/17/2022 | 11/17/2022 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 12/28/2022 | Stephen D. Hedrick | Inv. #17-12/17-12/31/22 | $ 16,696.94 | Bank | BTP | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | Inv. #17-12/17-12/31/22 | Y | 12373 | Stephen D. Hedrick | N/A | Glacier Bank - 1146; 01/23/2023 | HEDRICK068418 | DDA Regular Deposit | |
| Bill Pmt -Check | 12/28/2022 | Aaron Hedrick | | $ 12,487.02 | Bank | BTP | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | N/A | Y | 12378 | Aaron Hedrick | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 12/28/2022 | Larry Wilhite | | $ 159.56 | Bank | BTP | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | N/A | Y | 12364 | Larry Wilhite | N | N/A | N/A | N/A | I do not observe this transaction in the statement data available for Larry Wilhite. However, such transaction was noted as cleared in the Payor statement. |
| Paycheck | 12/30/2022 | Larry K Wilhite | | $ 3,223.60 | Bank | BTP | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | Pay Period 12/11/2022-12/24/2022 | Y | 12387 | Larry K. Wilhite | Y | Arvest Bank - 9585; 01/11/2023 | LW069405 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 1/9/2023 | Stephen D. Hedrick | 1st Month & Deposits | $ 8,486.00 | Bank | BTP | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | 1st Month & Deposits | Y | 12419 | Stephen D. Hedrick | N/A | Glacier Bank - 1146; 01/23/2023 | HEDRICK068418 | Remote Deposit | |
| Bill Pmt -Check | 1/10/2023 | Richard Silanskas, Jr. | Reimbursement Exp Rpt | $ 400.15 | Bank | BTP | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | Reimbursement Exp Rpt | Y | 12416 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 01/19/2023 | 01/19/2023 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Paycheck | 1/13/2023 | Larry K Wilhite | | $ 3,277.60 | Bank | BTP | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | Pay Period 12/25/2022-01/07/2023 | Y | 12424 | Larry K. Wilhite | Y | Arvest Bank - 9585; 02/9/2023 | LW069405 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 1/23/2023 | Stephen D. Hedrick | Inv. #19B-Rent & Furniture Rental | $ 43,937.00 | Bank | BTP | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | Inv. #19B-Rent & Furniture Rental | Y | 12447 | Stephen D. Hedrick | N/A | N/A | N/A | N/A | I do not observe this transaction in the statement data available for Stephen Hedrick. However, such transaction was noted as cleared in the Payor statement. |
| Bill Pmt -Check | 1/23/2023 | Stephen D. Hedrick | Inv. #18 | $ 22,952.22 | Bank | BTP | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | Inv. #18 | Y | 12448 | Stephen D. Hedrick | N/A | Glacier Bank - 1146; 02/23/2023 | HEDRICK068423 | DDA Regular Deposit | |
| Check | 1/24/2023 | Larry K Wilhite | Owners Draw | $ 25,000.00 | Bank | BTP | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | Owners Draw | Y | 12479 | Larry K. Wilhite | Y | Great Southern - 5243; 02/17/2023 | LW070943 | Deposit | |
| Bill Pmt -Check | 1/27/2023 | Aaron Hedrick | Inv. #110 | $ 5,460.00 | Bank | BTP | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | Inv. #110 | Y | 12451 | Aaron Hedrick | N/A | N/A | N/A | N/A | |
| Paycheck | 1/27/2023 | Larry K Wilhite | | $ 3,277.59 | Bank | BTP | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | Pay Period 01/08/2023-01/21/2023 | Y | 12467 | Larry K. Wilhite | Y | Arvest Bank - 9585; 02/9/2023 | LW069405 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 1/27/2023 | Nathaniel L. Hedrick | | $ 3,200.00 | Bank | BTP | Y | Branson Bank - 1631; 02/28/2023 | GB00009067 | N/A | Y | 12457 | Nathaniel L. Hedrick | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 1/27/2023 | Richard Silanskas, Jr. | Reimbursement 1/17/23 Exp Rpt | $ 359.68 | Bank | BTP | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | Reimbursement 1/17/23 Exp Rpt | Y | 12475 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 01/19/2023 | 01/19/2023 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Paycheck | 2/10/2023 | Larry K Wilhite | | $ 3,277.60 | Bank | BTP | Y | Branson Bank - 1631; 02/28/2023 | GB00009067 | Pay Period 01/22/2023-02/04/2023 | Y | 12498 | Larry K. Wilhite | Y | Arvest Bank - 9585; 02/9/2023 | LW069405 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 2/10/2023 | Aaron Hedrick | Inv. #111 | $ 3,182.18 | Bank | BTP | Y | Branson Bank - 1631; 02/28/2023 | GB00009067 | Inv. #111 | Y | 12530 | Aaron Hedrick | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 2/10/2023 | Hungry Cliff | Inv. #MEG2022-04 | $ 650.00 | Bank | BTP | Y | Branson Bank - 1631; 02/28/2023 | GB00009067 | Inv. #MEG2022-04 | Y | 12514 | Hungry Cliff | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 2/24/2023 | Nathaniel L. Hedrick | Inv. #022223 1/7-2/10/23 | $ 17,100.00 | Bank | BTP | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | Inv. #022223 1/7-2/10/23 | Y | 12596 | Nathaniel L. Hedrick | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 2/24/2023 | Aaron Hedrick | | $ 14,464.82 | Bank | BTP | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | N/A | Y | 12591 | Aaron Hedrick | N/A | N/A | N/A | N/A | |
| Paycheck | 2/24/2023 | Larry K Wilhite | | $ 3,277.59 | Bank | BTP | Y | Branson Bank - 1631; 02/28/2023 | GB00009067 | Pay Period 02/05/2023-02/18/2023 | Y | 12560 | Larry K. Wilhite | Y | Arvest Bank - 9585; 03/12/2023 | LW069405 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 2/24/2023 | Richard Silanskas, Jr. | Reimbursement 2/20/23 Exp Rpt | $ 3,744.49 | Bank | BTP | Y | Branson Bank - 1631; 02/28/2023 | GB00009067 | Reimbursement 2/20/23 Exp Rpt | Y | 12575 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 03/21/2023 | 03/21/2023 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 3/3/2023 | Stephen D. Hedrick | Inv. #20 | $ 41,743.00 | Bank | BTP | Y | Branson Bank - 1631; 02/28/2023 | GB00009067 | BIG TIME PROD INV. #20 | N | N/A | N/A | N/A | Glacier Bank - 1146; 03/23/2023 | HEDRICK068428 | BIG TIME PROD INV. #20 | |
| Bill Pmt -Check | 3/10/2023 | Nathaniel L. Hedrick | Inv. #030623 2/11-2/23/23 | $ 6,500.00 | Bank | BTP | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | Inv. #030623 2/11-2/23/23 | Y | 12652 | Nathaniel L. Hedrick | N/A | N/A | N/A | N/A | |
| Paycheck | 3/10/2023 | Larry K Wilhite | | $ 3,277.60 | Bank | BTP | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | Pay Period 02/19/2023-03/04/2023 | Y | 12633 | Larry K. Wilhite | Y | Arvest Bank - 9585; 03/12/2023 | LW069405 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 3/10/2023 | Richard Silanskas, Jr. | Reimbursement 3/1/23 Exp Rpt | $ 1,184.43 | Bank | BTP | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | Reimbursement 3/1/23 Exp Rpt | Y | 12620 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 03/21/2023 | 03/21/2023 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |

HIGHLY CONFIDENTIAL - OUTSIDE COUNSEL'S EYES ONLY

*O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK*
*Exhibit 3: Schedule 3.1 - Defendant Project Payments paid via Bicknell Heartland Entities*

The table below summarizes Project related payments paid from the Bicknell Heartland Entities to the Defendants and their related persons/entities, including Mr. Wilhite, Mr. Hedrick, and Mr. Silanskas, for the period February 8, 2022 through December 31, 2024. The payment data herein is from the Bicknell Heartland Entities' QuickBooks Data and confirmed via the Bicknell Heartland Entities' Bank Data. Moreover, each payment made to the Defendants was traced to their respective bank statements. Payments made to remaining related persons /entities were not traced to their bank statements as such statement data was not provided as of the date of this report.

**Defendant Project Payments paid via Bicknell Heartland Entities[1]**

| Type per QuickBooks | Date | Name per QuickBooks | Memo per QuickBooks | Amount | Account Type | Entity ID | Identified in Payor Bank Statements? (Y/N) | Payor Bank Account and Statement Ended Date | Payor Source File Ref | Payor Transaction Description / Check Memo | Physical Check? (Y/N) | Check Number | Check Payee | Traced to Payee Bank Statements? (Y/N) | Payee Bank Account and Statement Ended Date | Payee Source File Ref | Transaction Description per Payee Bank Statement | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 3/10/2023 | Richard Silanskas, Jr. | Reimbursement 3/8/23 Exp Rpt | $ 334.96 | Bank | BTP | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | Reimbursement 3/8/23 Exp Rpt | Y | 12648 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 03/21/2023 | 03/21/2023 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 3/13/2023 | Stephen D. Hedrick | Inv. #19 | $ 26,592.34 | Bank | BTP | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | BIGTIME PROD #19 | N | N/A | N/A | N/A | Glacier Bank - 1146; 03/23/2023 | HEDRICK068428 | BIGTIME PROD #19 | |
| Bill Pmt -Check | 3/24/2023 | Stephen D. Hedrick | Inv. #21 | $ 40,029.68 | Bank | BTP | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | BIGTIME PROD #21 | N | N/A | N/A | N/A | Glacier Bank - 1146; 04/21/2023 | HEDRICK068434 | BIGTIME PROD #21 | |
| Bill Pmt -Check | 3/24/2023 | Aaron Hedrick | Inv. #114 | $ 7,890.04 | Bank | BTP | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | BIGTIME PROD #114 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 3/24/2023 | Nathaniel L. Hedrick | Inv. #032323 2/25-3/9/23 | $ 5,100.00 | Bank | BTP | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | Inv. #032323 2/25-3/9/23 | Y | 12688 | Nathaniel L. Hedrick | N/A | N/A | N/A | N/A | |
| Paycheck | 3/24/2023 | Larry K Wilhite | | $ 3,277.60 | Bank | BTP | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | Pay Period 03/05/2023-03/18/2023 | Y | 12667 | Larry K. Wilhite | Y | Arvest Bank - 9585; 04/11/2023 | LW069405 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 3/24/2023 | Richard Silanskas, Jr. | Reimbursement 3/16/23 Exp Rpt | $ 188.40 | Bank | BTP | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | Reimbursement 3/16/23 Exp Rpt | Y | 12684 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 04/18/2023 | 04/18/2023 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 3/29/2023 | Richard Silanskas, Jr. | Reimbursement 3/28/23 Exp Rpt | $ 1,836.93 | Bank | BTP | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | Reimbursement 3/28/23 Exp Rpt | Y | 12700 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 04/18/2023 | 04/18/2023 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 4/7/2023 | Aaron Hedrick | Inv. #115 | $ 6,687.54 | Bank | BTP | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD #115 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 4/7/2023 | Nathaniel L. Hedrick | Inv. #040123-3/12-3/24/23 | $ 4,150.00 | Bank | BTP | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | Inv. #040123-3/12-3/24/23 | Y | 12724 | Nathaniel L. Hedrick | N/A | N/A | N/A | N/A | |
| Paycheck | 4/7/2023 | Larry K Wilhite | | $ 3,277.59 | Bank | BTP | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | Pay Period 03/19/2023-04/01/2023 | Y | 12711 | Larry K. Wilhite | Y | Arvest Bank - 9585; 04/11/2023 | LW069405 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 4/10/2023 | Richard Silanskas, Jr. | Reimbursement 4/7/23 Exp Rpt | $ 77.64 | Bank | BTP | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | Reimbursement 4/7/23 Exp Rpt | Y | 12733 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 04/18/2023 | 04/18/2023 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 4/21/2023 | Stephen D. Hedrick | Inv. #22 | $ 33,425.40 | Bank | BTP | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD #22 | N | N/A | N/A | N/A | Glacier Bank - 1146; 05/23/2023 | HEDRICK068438 | BIGTIME PROD #22 | |
| Bill Pmt -Check | 4/21/2023 | Aaron Hedrick | Inv. #116 | $ 8,097.73 | Bank | BTP | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD #116 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Paycheck | 4/21/2023 | Larry K Wilhite | | $ 3,277.60 | Bank | BTP | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | Pay Period 04/02/2023-04/15/2023 | Y | 12751 | Larry K. Wilhite | Y | Arvest Bank - 9585; 05/11/2023 | LW069405 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 4/21/2023 | Nathaniel L. Hedrick | Inv. #041223-3/25-4/3/23 | $ 3,100.00 | Bank | BTP | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | BIGTIME PROD #041223 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 5/1/2023 | Stephen D. Hedrick | Inv. #23 | $ 28,064.80 | Bank | BTP | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | BIGTIME PROD INV. #23 | N | N/A | N/A | N/A | Glacier Bank - 1146; 05/23/2023 | HEDRICK068438 | BIGTIME PROD INV. #23 | |
| Bill Pmt -Check | 5/1/2023 | Aaron Hedrick | Inv. #117 | $ 6,873.54 | Bank | BTP | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | BIGTIME PROD #117 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 5/1/2023 | Nathaniel L. Hedrick | Inv. #042623 | $ 1,700.00 | Bank | BTP | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | BIGTIME PROD #042623 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Paycheck | 5/5/2023 | Larry K Wilhite | | $ 3,277.60 | Bank | BTP | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | Pay Period 04/16/2023-04/29/2023 | Y | 12797 | Larry K. Wilhite | Y | Arvest Bank - 9585; 05/11/2023 | LW069405 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 5/11/2023 | Hungry Cliff | Inv. #MEG2023-01 | $ 8,000.00 | Bank | BTP | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | Inv. #MEG2023-01 | Y | 12834 | Hungry Cliff | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 5/11/2023 | Richard Silanskas, Jr. | Reimbursement 5/4/23 Exp Rpt | $ 347.19 | Bank | BTP | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | Reimbursement 5/4/23 Exp Rpt | Y | 12838 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 05/18/2023 | 05/18/2023 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 5/11/2023 | Cameron Dawson | Reimbursement 4/12/23 Exp Rpt | $ 1,106.87 | Bank | BTP | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | Reimbursement 4/12/23 Exp Rpt | Y | 12842 | Cameron Dawson | N/A | N/A | N/A | N/A | |
| Check | 5/17/2023 | Larry Wilhite | Owners Draw | $ 2,500.00 | Bank | BTP | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | Owners Draw | Y | 12865 | Larry K. Wilhite | Y | Arvest Bank - 9585; 06/12/2023 | LW069405 | DDA VIRTUAL DEPOSIT | Appears in the Payee statement as apart of a $5,777.59 batched deposit on 05/18/2023 |
| Bill Pmt -Check | 5/17/2023 | Larry Wilhite | | $ 208.13 | Bank | BTP | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | N/A | Y | 12864 | Larry K. Wilhite | N | N/A | N/A | N/A | I do not observe this transaction in the statement data available for Larry Wilhite. However, such transaction was noted as cleared in the Payor statement. |
| Paycheck | 5/19/2023 | Larry K Wilhite | | $ 3,277.59 | Bank | BTP | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | Pay Period 04/30/2023-05/13/2023 | Y | 12855 | Larry K. Wilhite | Y | Arvest Bank - 9585; 06/12/2023 | LW069405 | DDA VIRTUAL DEPOSIT | Appears in the Payee statement as apart of a $5,777.59 batched deposit on 05/18/2023 |
| Bill Pmt -Check | 5/22/2023 | Stephen D. Hedrick | Inv. #24 | $ 38,563.19 | Bank | BTP | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | BIGTIME PROD INV. #24 | N | N/A | N/A | N/A | Glacier Bank - 1146; 05/23/2023 | HEDRICK068438 | BIGTIME PROD INV. #24 | |
| Bill Pmt -Check | 5/22/2023 | Aaron Hedrick | Inv. #118 | $ 9,171.53 | Bank | BTP | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | BIGTIME PROD #118 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 5/22/2023 | Nathaniel L. Hedrick | Inv. #050823 | $ 5,000.00 | Bank | BTP | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | BIGTIME PROD #050823 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| General Journal | 5/26/2023 | MATTHEW BIGGERS LLC | OE30 DEVELOPMENT MATT BIGGERS LLC | $ 4,000.00 | Bank | Drive In | Y | Chase Bank - 1835; 05/31/2023 | Dawson Exhibit 76 | 05/26 Online Realtime Vendor Payment 11020103292 Paymen | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| General Journal | 5/26/2023 | FOURTH WEST PRODUCTIONS LLC | OE30 DEVELOPMENT HUNGRY CLIFF INV | $ 4,000.00 | Bank | Drive In | Y | Chase Bank - 1835; 05/31/2023 | Dawson Exhibit 76 | 05/26 Online ACH Payment 11019936099 To Tonyslanskas (F | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 6/2/2023 | Nathaniel L. Hedrick | Inv. #052423 | $ 7,200.00 | Bank | BTP | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | BIGTIME PROD #052423 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 6/2/2023 | Aaron Hedrick | Inv. #119 | $ 6,240.00 | Bank | BTP | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | BIGTIME PROD #119 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Paycheck | 6/2/2023 | Larry K Wilhite | | $ 3,277.60 | Bank | BTP | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | Pay Period 05/14/2023-05/27/2023 | Y | 12890 | Larry K. Wilhite | Y | Arvest Bank - 9585; 06/12/2023 | LW069405 | DDA DEPOSIT | Appears in the Payee statement as apart of a $3,777.60 batched deposit on 05/31/2023 |
| Bill Pmt -Check | 6/13/2023 | Stephen D. Hedrick | Inv. #25 | $ 32,141.27 | Bank | BTP | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | BIGTIME PROD INV. #25 | N | N/A | N/A | N/A | Glacier Bank - 1146; 06/23/2023 | HEDRICK068443 | BIGTIME PROD INV. #25 | |
| Bill Pmt -Check | 6/16/2023 | Aaron Hedrick | Inv. #120 | $ 11,088.65 | Bank | BTP | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | BIGTIME PROD #120 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 6/16/2023 | Nathaniel L. Hedrick | Inv. #060323 | $ 7,000.00 | Bank | BTP | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | BIGTIME PROD #060323 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Paycheck | 6/16/2023 | Larry K Wilhite | | $ 3,277.59 | Bank | BTP | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | Pay Period 05/28/2023-06/10/2023 | Y | 12924 | Larry K. Wilhite | Y | Arvest Bank - 9585; 07/12/2023 | LW069405 | DDA VIRTUAL DEPOSIT | |
| Check | 6/19/2023 | Skydog Productions | | $ 1,381.36 | Bank | Drive In | Y | Chase Bank - 1835; 06/30/2023 | Dawson Exhibit 76 | N/A | Y | 1002 | N/A | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 6/30/2023 | Stephen D. Hedrick | Inv. #26 | $ 33,692.02 | Bank | BTP | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #26 | N | N/A | N/A | N/A | Glacier Bank - 1146; 07/21/2023 | HEDRICK068453 | BIGTIME PROD #26 | |
| Bill Pmt -Check | 6/30/2023 | Aaron Hedrick | Inv. #121 | $ 10,004.11 | Bank | BTP | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #121 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 6/30/2023 | Nathaniel L. Hedrick | Inv. #062123 | $ 7,988.10 | Bank | BTP | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #062123 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Paycheck | 6/30/2023 | Larry K Wilhite | | $ 3,277.60 | Bank | BTP | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | Pay Period 06/11/2023-06/24/2023 | Y | 12948 | Larry K. Wilhite | Y | Arvest Bank - 9585; 07/12/2023 | LW069405 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 7/14/2023 | Nathaniel L. Hedrick | Inv. #070123 | $ 5,300.00 | Bank | BTP | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #070123 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Paycheck | 7/14/2023 | Larry K Wilhite | | $ 3,277.60 | Bank | BTP | Y | Branson Bank - 1631; 07/31/2023 | GB00009067 | Pay Period 06/25/2023-07/08/2023 | Y | 12991 | Larry K. Wilhite | Y | Arvest Bank - 9585; 07/12/2023 | LW069405 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 7/17/2023 | Larry Wilhite | | $ 401.76 | Bank | BTP | Y | Branson Bank - 1631; 07/31/2023 | GB00009067 | N/A | Y | 12999 | Larry Wilhite | N | N/A | N/A | N/A | I do not observe this transaction in the statement data available for Larry Wilhite. However, such transaction was noted as cleared in the Payor statement. |
| Bill Pmt -Check | 7/28/2023 | Stephen D. Hedrick | Inv. #27 | $ 48,898.76 | Bank | BTP | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD #27 | N | N/A | N/A | N/A | Glacier Bank - 1146; 08/23/2023 | HEDRICK068458 | BIGTIME PROD #27 | |
| Bill Pmt -Check | 7/28/2023 | Aaron Hedrick | | $ 13,077.98 | Bank | BTP | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROF #122 & 123 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 7/28/2023 | Nathaniel L. Hedrick | Inv. #071523 | $ 6,730.00 | Bank | BTP | Y | Branson Bank - 7697; 07/31/2023 | GB00008565 | BIGTIME PROD 071523 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Paycheck | 7/28/2023 | Larry K Wilhite | | $ 3,277.59 | Bank | BTP | Y | Branson Bank - 1631; 07/31/2023 | GB00009067 | Pay Period 07/09/2023-07/22/2023 | Y | 13013 | Larry K. Wilhite | Y | Arvest Bank - 9585; 08/13/2023 | LW069405 | DDA VIRTUAL DEPOSIT | |
| Check | 8/2/2023 | HUNGRY CLIFF-TONY SILANSKAS | | $ 234.82 | Bank | Drive In | Y | Chase Bank - 1835; 08/31/2023 | Dawson Exhibit 76 | N/A | Y | 1003 | N/A | N/A | N/A | N/A | N/A | |
| General Journal | 8/9/2023 | MATTHEW BIGGERS LLC | OE30 DEVELOPMENT MATT BIGGERS LLC | $ 4,000.00 | Bank | Drive In | Y | Chase Bank - 1835; 08/31/2023 | Dawson Exhibit 76 | 08/09 Online ACH Payment 11026927968 To Matthewbiggers | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| General Journal | 8/9/2023 | FOURTH WEST PRODUCTIONS LLC | OE30 DEVELOPMENT TONY SILANSKAS | $ 4,000.00 | Bank | Drive In | Y | Chase Bank - 1835; 08/31/2023 | Dawson Exhibit 76 | 08/09 Online ACH Payment 11026928058 To Tonyslanskas ( | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Paycheck | 8/11/2023 | Larry K Wilhite | | $ 3,277.60 | Bank | BTP | Y | Branson Bank - 1631; 08/31/2023 | GB00009067 | Pay Period: 07/23/2023 - 08/05/2023 | Y | 13066 | Larry K. Wilhite | Y | Arvest Bank - 9585; 08/13/2023 | LW069405 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 8/14/2023 | Nathaniel L. Hedrick | Inv. #072823 | $ 3,500.00 | Bank | BTP | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #072823 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 8/16/2023 | Stephen D. Hedrick | Inv. #28 | $ 42,567.98 | Bank | BTP | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #28 | N | N/A | N/A | N/A | Glacier Bank - 1146; 08/23/2023 | HEDRICK068458 | BIGTIME PROD #28 | |
| Paycheck | 8/25/2023 | Larry K Wilhite | | $ 3,277.59 | Bank | BTP | Y | Branson Bank - 1631; 08/31/2023 | GB00009067 | Pay Period 08/06/2023 - 08/19/2023 | Y | 13097 | Larry K. Wilhite | Y | Arvest Bank - 9585; 09/12/2023 | LW069405 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 8/28/2023 | Aaron Hedrick | Inv. #124 | $ 9,358.03 | Bank | BTP | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #124 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 8/28/2023 | Nathaniel L. Hedrick | Inv. #071223 | $ 7,400.00 | Bank | BTP | Y | Branson Bank - 7697; 08/31/2023 | GB00008565 | BIGTIME PROD #081223 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| General Journal | 9/1/2023 | FOURTH WEST PRODUCTIONS LLC | OE30 TONY SILANSKAS SEPT PAYMENT | $ 4,000.00 | Bank | Drive In | Y | Chase Bank - 1835; 09/29/2023 | Dawson Exhibit 76 | 09/01 Online ACH Payment 11029212212 To Tonyslanskas (_ | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 9/1/2023 | Richard Silanskas, Jr. | Reimbursement 8/31/23 Exp Rpt | $ 730.53 | Bank | BTP | Y | Branson Bank - 1631; 09/29/2023 | GB00009067 | Reimbursement 8/31/23 Exp Rpt | Y | 13125 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 09/19/2023 | 09/19/2023 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| General Journal | 9/8/2023 | MATTHEW BIGGERS LLC | OE30 MATTHEW BIGGERS SEPT PAYMENT | $ 4,000.00 | Bank | Drive In | Y | Chase Bank - 1835; 09/29/2023 | Dawson Exhibit 76 | 09/08 Online ACH Payment 11029765304 To Matthewbiggers | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Paycheck | 9/8/2023 | Wilhite, Larry K | | $ 3,357.60 | Bank | MEG | Y | Branson Bank - 8135; 09/29/2023 | GB00009224 | Pay Period 08/20/2023-09/02/2023 | Y | 5011 | Larry K. Wilhite | Y | Arvest Bank - 9585; 09/12/2023 | LW069405 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 9/11/2023 | Stephen D. Hedrick | Inv. #29 | $ 28,237.41 | Bank | MEG | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | MANSION #29 | N | N/A | N/A | N/A | Glacier Bank - 1146; 09/22/2023 | HEDRICK068463 | MANSION #29 | |
| Bill Pmt -Check | 9/15/2023 | Aaron Hedrick | Inv. #125 | $ 13,190.45 | Bank | MEG | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | MANSION #125 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 9/15/2023 | Nathaniel L. Hedrick | Inv. #081223 | $ 4,100.00 | Bank | MEG | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | MANSION #082623 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Paycheck | 9/22/2023 | Wilhite, Larry K | | $ 3,357.59 | Bank | MEG | Y | Branson Bank - 8135; 09/29/2023 | GB00009224 | Pay Period 09/03/2023-09/16/2023 | Y | 5039 | Larry K. Wilhite | Y | Arvest Bank - 9585; 10/11/2023 | LW069405 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 9/22/2023 | Richard Silanskas, Jr. | Reimbursement 9/21/23 Exp Rpt | $ 2,214.59 | Bank | MEG | Y | Branson Bank - 8135; 09/29/2023 | GB00009224 | Reimbursement 9/21/23 Exp Rpt | Y | 5054 | Richard M Silanskas Jr. | Y | Regions Bank - 5519; 10/19/2023 | 10/19/2023 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Bill Pmt -Check | 9/29/2023 | Stephen D. Hedrick | Inv. #30 | $ 21,452.62 | Bank | MEG | Y | Branson Bank - 0224; 09/29/2023 | GB00009540 | MANSION #30 | N | N/A | N/A | N/A | Glacier Bank - 1146; 10/23/2023 | HEDRICK068468 | MANSION #30 | |
| General Journal | 10/3/2023 | MATTHEW BIGGERS LLC | OE30 M BIGGERS OCT INVOICE | $ 4,000.00 | Bank | Drive In | Y | Chase Bank - 1835; 10/31/2023 | Dawson Exhibit 76 | 10/03 Online ACH Payment 11110248607 To Matthewbiggers | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| General Journal | 10/3/2023 | FOURTH WEST PRODUCTIONS LLC | OE30 T SILANSKAS OCT INVOICE | $ 4,000.00 | Bank | Drive In | Y | Chase Bank - 1835; 10/31/2023 | Dawson Exhibit 76 | 10/03 Online ACH Payment 11110248676 To Tonyslanskas ( | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| General Journal | 10/3/2023 | PWGA | OE30 WRITERS GUILD HEALTH FUND INTE | $ 1,273.36 | Bank | Drive In | Y | Chase Bank - 1835; 10/31/2023 | Dawson Exhibit 76 | 10/04 Online ACH Payment 11110290653 To Writersguildhea | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| General Journal | 10/3/2023 | PWGA | OE30 PRODUCER WRITERS GUILD PENSIO | $ 3,068.78 | Bank | Drive In | Y | Chase Bank - 1835; 10/31/2023 | Dawson Exhibit 76 | 10/04 Online ACH Payment 11110290511 To Producerwriters | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| General Journal | 10/4/2023 | PWGA | OE30 WRITERS GUILD HEALTH FUND FIRS | $ 1,800.66 | Bank | Drive In | Y | Chase Bank - 1835; 10/31/2023 | Dawson Exhibit 76 | 10/04 Online ACH Payment 11110431165 To Writersguildhea | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| General Journal | 10/4/2023 | PWGA | OE30 PRODUCER WRITERS GUILD PENSIO | $ 1,688.12 | Bank | Drive In | Y | Chase Bank - 1835; 10/31/2023 | Dawson Exhibit 76 | 10/04 Online ACH Payment 11110430977 To Producerwriters | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 10/6/2023 | Aaron Hedrick | | $ 19,303.66 | Bank | MEG | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #126 & 127 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 10/6/2023 | Nathaniel L. Hedrick | Inv. #091123 | $ 5,750.00 | Bank | MEG | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #091123 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Paycheck | 10/6/2023 | Wilhite, Larry K | | $ 3,357.60 | Bank | MEG | Y | Branson Bank - 8135; 09/29/2023 | GB00009224 | Pay Period 09/17/2023-09/30/2023 | Y | 5089 | Larry K. Wilhite | Y | Arvest Bank - 9585; 10/11/2023 | LW069405 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 10/11/2023 | Stephen D. Hedrick | Inv. #31B | $ 66,143.43 | Bank | MEG | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #31B | N | N/A | N/A | N/A | Glacier Bank - 1146; 10/23/2023 | HEDRICK068468 | MANSION #31B | |
| Bill Pmt -Check | 10/16/2023 | Aaron Hedrick | Inv. #128 | $ 10,229.60 | Bank | MEG | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #128 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 10/16/2023 | Nathaniel L. Hedrick | Inv. #092623 | $ 4,999.99 | Bank | MEG | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #092623 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Paycheck | 10/20/2023 | Wilhite, Larry K | | $ 3,357.59 | Bank | MEG | Y | Branson Bank - 8135; 10/31/2023 | GB00009224 | Pay Period 10/01/2023-10/14/2023 | Y | 5142 | Larry K. Wilhite | Y | Arvest Bank - 9585; 11/12/2023 | LW069405 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 10/20/2023 | Nathaniel L. Hedrick | Inv. #100923 | $ 2,200.00 | Bank | MEG | Y | Branson Bank - 0224; 10/31/2023 | GB00638789 | MANSION #100923 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 11/3/2023 | Stephen D. Hedrick | | $ 62,442.57 | Bank | MEG | Y | Branson Bank - 0224; 11/30/2023 | GB00009540 | MANSION #32 | N | N/A | N/A | N/A | Glacier Bank - 1146; 11/22/2023 | HEDRICK068474 | MANSION #32 | |
| Bill Pmt -Check | 11/3/2023 | Aaron Hedrick | | $ 16,328.77 | Bank | MEG | Y | Branson Bank - 0224; 11/30/2023 | GB00009540 | MANSION #129 & 130 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 11/3/2023 | Nathaniel L. Hedrick | Inv. #102123 | $ 5,500.00 | Bank | MEG | Y | Branson Bank - 0224; 11/30/2023 | GB00009540 | MANSION #102123 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Paycheck | 11/3/2023 | Wilhite, Larry K | | $ 3,357.60 | Bank | MEG | Y | Branson Bank - 8135; 11/30/2023 | GB00009224 | Pay Period 10/15/2023-10/28/2023 | Y | 5203 | Larry K. Wilhite | Y | Arvest Bank - 9585; 11/12/2023 | LW069405 | DDA VIRTUAL DEPOSIT | Appears in the Payee statement as apart of a $6,715.20 batched deposit on 11/02/2023 |
| Paycheck | 11/3/2023 | Wilhite, Larry K | Company Auto Expenses | $ 3,357.60 | Bank | MEG | Y | Branson Bank - 8135; 11/30/2023 | GB00009224 | Pay Period 10/15/2023-10/28/2023 | Y | 5203 | Larry K. Wilhite | Y | Arvest Bank - 9585; 11/12/2023 | LW069405 | DDA VIRTUAL DEPOSIT | Appears in the Payee statement as apart of a $6,715.20 batched deposit on 11/02/2023 |
| Bill Pmt -Check | 11/17/2023 | Nathaniel L. Hedrick | Inv. #110423 | $ 5,000.00 | Bank | MEG | Y | Branson Bank - 0224; 11/30/2023 | GB00009540 | MANSION #110423 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Paycheck | 11/17/2023 | Wilhite, Larry K | | $ 3,357.59 | Bank | MEG | Y | Branson Bank - 8135; 11/30/2023 | GB00009224 | Pay Period 10/29/2023-11/11/2023 | Y | 5269 | Larry K. Wilhite | Y | Arvest Bank - 9585; 12/11/2023 | LW069405 | DDA DEPOSIT | Appears in the Payee statement as apart of a $8,225.13 batched deposit on 11/16/2023 |
| Paycheck | 12/1/2023 | Wilhite, Larry K | | $ 3,357.60 | Bank | MEG | Y | Branson Bank - 8135; 12/29/2023 | GB00009224 | Pay Period 11/12/2023-11/25/2023 | Y | 5309 | Larry K. Wilhite | Y | Arvest Bank - 9585; 12/11/2023 | LW069405 | DDA DEPOSIT | |
| Bill Pmt -Check | 12/4/2023 | Stephen D. Hedrick | Inv. #33 | $ 44,162.39 | Bank | MEG | Y | Branson Bank - 0224; 12/29/2023 | GB00009540 | MANSION #33 | N | N/A | N/A | N/A | Glacier Bank - 1146; 12/22/2023 | HEDRICK068479 | MANSION #33 | |
| Bill Pmt -Check | 12/5/2023 | Larry Wilhite | Reimbursement for Load-In | $ 1,000.00 | Bank | MEG | Y | Branson Bank - 8135; 12/29/2023 | GB00009224 | Reimbursement for Load-In | Y | 5332 | Larry K. Wilhite | N | N/A | N/A | N/A | I do not observe this transaction in the statement data available for Larry Wilhite. However, such transaction was noted as cleared in the Payor statement. |
| Check | 12/11/2023 | Larry Wilhite | Reibursement for Registration 2008 Ford Pick-U | $ 138.50 | Bank | MEG | Y | Branson Bank - 8135; 12/29/2023 | GB00009224 | Reibursement for Registration 2008 Ford Pick-Up | Y | 5346 | Larry K. Wilhite | N | N/A | N/A | N/A | I do not observe this transaction in the statement data available for Larry Wilhite. However, such transaction was noted as cleared in the Payor statement. |
| Paycheck | 12/15/2023 | Wilhite, Larry K | | $ 3,357.60 | Bank | MEG | Y | Branson Bank - 8135; 12/29/2023 | GB00009224 | Pay Period 11/25/2023-12/09/2023 | Y | 5361 | Larry K. Wilhite | Y | Arvest Bank - 9585; 01/11/2024 | LW069493 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 12/22/2023 | Stephen D. Hedrick | Inv. #34 | $ 22,663.21 | Bank | MEG | Y | Branson Bank - 0224; 12/29/2023 | GB00009540 | MANSION #34 | N | N/A | N/A | N/A | Glacier Bank - 1146; 12/22/2023 | HEDRICK068479 | MANSION #34 | |
| Bill Pmt -Check | 12/22/2023 | Aaron Hedrick | Inv. #131 | $ 14,369.00 | Bank | MEG | Y | Branson Bank - 0224; 12/29/2023 | GB00009540 | MANSION 131 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 12/22/2023 | Nathaniel L. Hedrick | Inv. #112723 | $ 3,400.00 | Bank | MEG | Y | Branson Bank - 0224; 12/29/2023 | GB00009540 | MANSION #112723 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Paycheck | 12/29/2023 | Wilhite, Larry K | | $ 3,357.59 | Bank | MEG | Y | Branson Bank - 8135; 12/29/2023 | GB00009224 | Pay Period 12/10/2023-12/23/2023 | Y | 5376 | Larry K. Wilhite | Y | Arvest Bank - 9585; 01/11/2024 | LW069493 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 1/12/2024 | Stephen D. Hedrick | Inv. #35 | $ 33,288.96 | Bank | MEG | Y | Branson Bank - 0224; 01/31/2024 | GB00009540 | MANSION #35 | N | N/A | N/A | N/A | Glacier Bank - 1146; 01/23/2024 | HEDRICK068484 | MANSION #35 | |
| Paycheck | 1/12/2024 | Wilhite, Larry K | | $ 3,371.60 | Bank | MEG | Y | Branson Bank - 8135; 01/31/2024 | GB00009224 | Pay Period 12/24/2023-01/06/2023 | Y | 5396 | Larry K. Wilhite | Y | Arvest Bank - 9585; 01/11/2024 | LW069493 | DDA VIRTUAL DEPOSIT | |
| Paycheck | 1/26/2024 | Wilhite, Larry K | | $ 3,371.59 | Bank | MEG | Y | Branson Bank - 8135; 01/31/2024 | GB00009224 | Pay Period 01/07/2024-01/20/2024 | Y | 5422 | Larry K. Wilhite | Y | Arvest Bank - 9585; 02/12/2024 | LW069493 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 1/31/2024 | Richard Silanskas, Jr. | Reimbursement 1/26/24 Exp Rpt | $ 496.55 | Bank | MEG | Y | Branson Bank - 8135; 02/29/2024 | GB00009224 | Reimbursement 1/26/24 Exp Rpt | Y | 5440 | Richard Silanskas Jr. | Y | Regions Bank - 5519; 01/31/2024 | 02/16/2024 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Check | 2/9/2024 | The Drive-In Movie, LLC | Payment to Film & TV | $ 20,000.00 | Bank | MEG | Y | Branson Bank - 8135; 02/29/2024 | GB00009224 | ACH RETURN INVALID ACH ROUTING NUMBER The Driv | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Paycheck | 2/9/2024 | Wilhite, Larry K | | $ 3,371.60 | Bank | MEG | Y | Branson Bank - 8135; 02/29/2024 | GB00009224 | Pay Period 01/21/2024-02/03/2024 | Y | 5457 | Larry K. Wilhite | Y | Arvest Bank - 9585; 02/12/2024 | LW069493 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 2/12/2024 | Stephen D. Hedrick | | $ 62,376.60 | Bank | MEG | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION #36 & 37 | N | N/A | N/A | N/A | Glacier Bank - 1146; 02/23/2024 | HEDRICK068489 | MANSION #36 & 37 | |
| Bill Pmt -Check | 2/12/2024 | Aaron Hedrick | | $ 30,683.83 | Bank | MEG | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION NOV-JAN | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Bill Pmt -Check | 2/12/2024 | Nathaniel L. Hedrick | | $ 16,400.00 | Bank | MEG | Y | Branson Bank - 0224; 02/29/2024 | GB00009540 | MANSION DEC-JAN | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Check | 2/23/2024 | FOURTH WEST PRODUCTIONS LLC | | $ 4,264.05 | Bank | Drive In | Y | Chase Bank - 1835; 02/29/2024 | Dawson Exhibit 76 | N/A | Y | 1008 | N/A | N/A | N/A | N/A | N/A | |
| Check | 2/23/2024 | MATTHEW BIGGERS LLC | | $ 4,264.05 | Bank | Drive In | Y | Chase Bank - 1835; 02/29/2024 | Dawson Exhibit 76 | N/A | Y | 1010 | N/A | N/A | N/A | N/A | N/A | |
| Paycheck | 2/23/2024 | Wilhite, Larry K | | $ 3,371.59 | Bank | MEG | Y | Branson Bank - 8135; 02/29/2024 | GB00009224 | Pay Period 02/04/2024-02/17/2024 | Y | 5499 | Larry K. Wilhite | Y | Arvest Bank - 9585; 03/11/2024 | LW069493 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 3/1/2024 | Stephen D. Hedrick | Inv. #38 | $ 37,082.78 | Bank | MEG | Y | Branson Bank - 0224; 03/29/2024 | GB00009540 | MANSION #38 | N | N/A | N/A | N/A | Glacier Bank - 1146; 03/22/2024 | HEDRICK068494 | MANSION #38 | |
| Paycheck | 3/8/2024 | Wilhite, Larry K | | $ 3,371.60 | Bank | MEG | Y | Branson Bank - 8135; 03/29/2024 | GB00009224 | Pay Period 02/18/2024-03/02/2024 | Y | 5540 | Larry K. Wilhite | Y | Arvest Bank - 9585; 03/11/2024 | LW069493 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 3/21/2024 | Richard Silanskas, Jr. | Reimbursement 3/20/24 Exp Rpt | $ 1,768.65 | Bank | MEG | Y | Branson Bank - 8135; 03/29/2024 | GB00009224 | MANSION EXP RPT | N | N/A | N/A | Y | Regions Bank - 5519; 04/18/2024 | 04/18/2024 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Paycheck | 3/22/2024 | Wilhite, Larry K | | $ 3,371.60 | Bank | MEG | Y | Branson Bank - 8135; 03/29/2024 | GB00009224 | Pay Period 03/03/2024-03/16/2024 | Y | 5574 | Larry K. Wilhite | Y | Arvest Bank - 9585; 04/11/2024 | LW069493 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 3/28/2024 | Stephen D. Hedrick | Inv. #39 | $ 34,023.24 | Bank | MEG | Y | Branson Bank - 0224; 03/29/2024 | GB00009540 | MANSION #39 | N | N/A | N/A | N/A | Glacier Bank - 1146; 04/23/2024 | HEDRICK068501 | MANSION #39 | |
| Bill Pmt -Check | 3/28/2024 | Richard Silanskas, Jr. | Reimbursement 3/25/24 Exp Rpt | $ 856.52 | Bank | MEG | Y | Branson Bank - 8135; 03/29/2024 | GB00009224 | MANSION FL EXP RPT | N | N/A | N/A | Y | Regions Bank - 5519; 04/18/2024 | 04/18/2024 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Paycheck | 4/5/2024 | Wilhite, Larry K | | $ 3,371.59 | Bank | MEG | Y | Branson Bank - 8135; 04/30/2024 | GB00009224 | Pay Period 03/17/2024-03/30/2024 | Y | 5608 | Larry K. Wilhite | Y | Arvest Bank - 9585; 04/11/2024 | LW069493 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 4/15/2024 | Stephen D. Hedrick | Inv. #40 | $ 22,000.00 | Bank | MEG | Y | Branson Bank - 0224; 04/30/2024 | GB00009540 | MANSION #40 | N | N/A | N/A | N/A | Glacier Bank - 1146; 04/23/2024 | HEDRICK068501 | MANSION #40 | |
| Paycheck | 4/19/2024 | Wilhite, Larry K | | $ 3,371.60 | Bank | MEG | Y | Branson Bank - 8135; 04/30/2024 | GB00009224 | Pay Period 03/31/2024-04/13/2024 | Y | 5646 | Larry K. Wilhite | Y | Arvest Bank - 9585; 05/13/2024 | LW069493 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 5/3/2024 | Stephen D. Hedrick | Inv. #41 | $ 28,000.00 | Bank | MEG | Y | Branson Bank - 0224; 05/31/2024 | GB00009540 | MANSION #41 | N | N/A | N/A | N/A | Glacier Bank - 1146; 05/23/2024 | HEDRICK068506 | MANSION #41 | |
| Bill Pmt -Check | 5/3/2024 | Aaron Hedrick | | $ 10,057.65 | Bank | MEG | Y | Branson Bank - 0224; 05/31/2024 | GB00009540 | MANSION #137-142 | N | N/A | N/A | N/A | N/A | N/A | N/A | |
| Paycheck | 5/3/2024 | Wilhite, Larry K | | $ 3,371.60 | Bank | MEG | Y | Branson Bank - 8135; 05/31/2024 | GB00009224 | Pay Period 04/14/2024-04/27/2024 | Y | 5680 | Larry K. Wilhite | Y | Arvest Bank - 9585; 05/13/2024 | LW069493 | DDA VIRTUAL DEPOSIT | |
| Paycheck | 5/17/2024 | Wilhite, Larry K | | $ 3,371.59 | Bank | MEG | Y | Branson Bank - 8135; 05/31/2024 | GB00009224 | Pay Period: 04/28/2024 - 05/11/2024 | Y | 5717 | Larry K. Wilhite | Y | Arvest Bank - 9585; 06/10/2024 | LW069493 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 5/30/2024 | Richard Silanskas, Jr. | Reimbursement 5/28/24 Exp Rpt | $ 480.97 | Bank | MEG | Y | Branson Bank - 8135; 06/28/2024 | GB00009224 | Reimbursement 5/28/24 Exp Rpt | Y | 5756 | Richard Silanskas Jr. | Y | Regions Bank - 5519; 06/17/2024 | 06/17/2024 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Paycheck | 5/31/2024 | Wilhite, Larry K | | $ 3,371.60 | Bank | MEG | Y | Branson Bank - 8135; 06/28/2024 | GB00009224 | Pay Period 05/12/2024-05/25/2024 | Y | 5742 | Larry K. Wilhite | Y | Arvest Bank - 9585; 06/10/2024 | LW069493 | DDA VIRTUAL DEPOSIT | |
| Paycheck | 6/14/2024 | Wilhite, Larry K | | $ 3,371.59 | Bank | MEG | Y | Branson Bank - 8135; 06/28/2024 | GB00009224 | Pay Period 05/26/2024-06/08/2024 | Y | 5775 | Larry K. Wilhite | Y | Arvest Bank - 9585; 07/14/2024 | LW069493 | DDA VIRTUAL DEPOSIT | |
| Paycheck | 6/28/2024 | Wilhite, Larry K | | $ 3,371.60 | Bank | MEG | Y | Branson Bank - 8135; 07/31/2024 | GB00009224 | Pay Period 06/09/2024-06/22/2024 | Y | 5797 | Larry K. Wilhite | Y | Arvest Bank - 9585; 07/14/2024 | LW069493 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 6/28/2024 | Ashley Ogle | Inv. #1 | $ 100.00 | Bank | MEG | Y | Branson Bank - 8135; 07/31/2024 | GB00009224 | Inv. #1 | Y | 5800 | Ashley Ogle | N/A | N/A | N/A | N/A | |
| Paycheck | 7/12/2024 | Wilhite, Larry K | | $ 3,371.60 | Bank | MEG | Y | Branson Bank - 8135; 08/30/2024 | GB00009224 | Pay Period 06/23/2024-07/06/2024 | Y | 5823 | Larry K. Wilhite | Y | Arvest Bank - 9585; 07/14/2024 | LW069493 | DDA VIRTUAL DEPOSIT | |
| Paycheck | 7/26/2024 | Wilhite, Larry K | | $ 3,371.59 | Bank | MEG | Y | Branson Bank - 8135; 07/31/2024 | GB00009224 | N/A | Y | 5856 | Larry Wilhite | N | N/A | N/A | N/A | I do not observe this transaction in the statement data available for Larry Wilhite. However, such transaction was noted as cleared in the Payor statement. |
| Bill Pmt -Check | 8/7/2024 | Richard Silanskas, Jr. | Reimbursement 8/7/24 Exp Rpt | $ 506.66 | Bank | MEG | Y | Branson Bank - 8135; 08/30/2024 | GB00009224 | N/A | Y | 5894 | Richard Silanskas Jr. | Y | Regions Bank - 5519; 08/20/2024 | 08/20/2024 Regions Bank statement produced by | Mobile and Deposit-Avail Tonight | |
| Paycheck | 8/9/2024 | Wilhite, Larry K | | $ 3,371.60 | Bank | MEG | Y | Branson Bank - 8135; 08/30/2024 | GB00009224 | Pay Period 07/21/2024-08/03/2024 | Y | 5884 | Larry K. Wilhite | Y | Arvest Bank - 9585; 08/12/2024 | LW069493 | DDA VIRTUAL DEPOSIT | |
| Paycheck | 8/23/2024 | Wilhite, Larry K | | $ 3,371.59 | Bank | MEG | Y | Branson Bank - 8135; 08/30/2024 | GB00009224 | N/A | Y | 5908 | Larry K. Wilhite | Y | Arvest Bank - 9585; 09/11/2024 | LW069493 | DDA VIRTUAL DEPOSIT | |
| Paycheck | 9/6/2024 | Wilhite, Larry K | | $ 3,371.60 | Bank | MEG | Y | Branson Bank - 8135; 09/30/2024 | GB00009224 | Pay Period 08/18/2024-08/31/2024 | Y | 5941 | Larry K. Wilhite | Y | Arvest Bank - 9585; 09/11/2024 | LW069493 | DDA VIRTUAL DEPOSIT | |
| Paycheck | 9/20/2024 | Wilhite, Larry K | | $ 3,371.60 | Bank | MEG | Y | Branson Bank - 8135; 09/30/2024 | GB00009224 | Pay Period 09/01/2024-09/14/2024 | Y | 5964 | Larry K. Wilhite | Y | Arvest Bank - 9585; 10/13/2024 | LW069493 | DDA VIRTUAL DEPOSIT | |
| Paycheck | 10/4/2024 | Wilhite, Larry K | | $ 3,371.59 | Bank | MEG | Y | Branson Bank - 8135; 10/31/2024 | GB00009224 | N/A | Y | 5994 | Larry K. Wilhite | Y | Arvest Bank - 9585; 10/13/2024 | LW069493 | DDA VIRTUAL DEPOSIT | |
| Paycheck | 10/18/2024 | Wilhite, Larry K | | $ 3,371.60 | Bank | MEG | Y | Branson Bank - 8135; 10/31/2024 | GB00009224 | Pay Period 09/29/2024-10/12/2024 | Y | 6025 | Larry K. Wilhite | Y | Arvest Bank - 9585; 11/11/2024 | LW069493 | DDA VIRTUAL DEPOSIT | |
| Paycheck | 11/1/2024 | Wilhite, Larry K | | $ 3,371.59 | Bank | MEG | Y | Branson Bank - 8135; 11/29/2024 | GB00009224 | N/A | Y | 6080 | Larry K. Wilhite | Y | Arvest Bank - 9585; 11/11/2024 | LW069493 | DDA VIRTUAL DEPOSIT | |
| Paycheck | 11/15/2024 | Wilhite, Larry K | | $ 3,371.60 | Bank | MEG | Y | Branson Bank - 8135; 11/29/2024 | GB00009224 | Pay Period 10/27/2024-11/09/2024 | Y | 6142 | Larry K. Wilhite | Y | Arvest Bank - 9585; 12/10/2024 | LW069493 | DDA VIRTUAL DEPOSIT | |

HIGHLY CONFIDENTIAL - OUTSIDE COUNSEL'S EYES ONLY

*O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK*
*Exhibit 3: Schedule 3.1 - Defendant Project Payments paid via Bicknell Heartland Entities*

The table below summarizes Project related payments paid from the Bicknell Heartland Entities to the Defendants and their related persons/entities, including Mr. Wilhite, Mr. Hedrick, and Mr. Silanskas, for the period February 8, 2022 through December 31, 2024. The payment data herein is from the Bicknell Heartland Entities' QuickBooks Data and confirmed via the Bicknell Heartland Entities' Bank Data. Moreover, each payment made to the Defendants was traced to their respective bank statements. Payments made to remaining related persons /entities were not traced to their bank statements as such statement data was not provided as of the date of this report.

**Defendant Project Payments paid via Bicknell Heartland Entities[1]**

| Type per QuickBooks | Date | Name per QuickBooks | Memo per QuickBooks | Amount | Account Type | Entity ID | Identified in Payor Bank Statements? (Y/N) | Payor Bank Account and Statement Ended Date | Payor Source File Ref | Payor Transaction Description / Check Memo | Physical Check? (Y/N) | Check Number | Check Payee | Traced to Payee Bank Statements? (Y/N) | Payee Bank Account and Statement Ended Date | Payee Source File Ref | Transaction Description per Payee Bank Statement | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 11/29/2024 | Wilhite, Larry K | | $ 3,371.60 | Bank | MEG | Y | Branson Bank - 8135; 12/31/2024 | GB00009224 | Pay Period 11/10/2024-11/23/2024 | Y | 6188 | Larry K. Wilhite | Y | Arvest Bank - 9585; 12/10/2024 | LW069493 | DDA VIRTUAL DEPOSIT | |
| Paycheck | 12/13/2024 | Wilhite, Larry K | | $ 3,371.59 | Bank | MEG | Y | Branson Bank - 8135; 12/31/2024 | GB00009224 | N/A | Y | 6207 | Larry K. Wilhite | Y | Arvest Bank - 9585; 01/13/2025 | LW070844 | DDA VIRTUAL DEPOSIT | |
| Bill Pmt -Check | 12/20/2024 | Larry Wilhite | Reimbursement Cash Expenses | $ 397.41 | Bank | MEG | Y | Branson Bank - 8135; 12/31/2024 | GB00009224 | N/A | Y | 6233 | Larry Wilhite | N | N/A | N/A | N/A | I do not observe this transaction in the statement data available for Larry Wilhite. However, such transaction was noted as cleared in the Payor statement. |
| Paycheck | 12/27/2024 | Wilhite, Larry K | | $ 4,416.03 | Bank | MEG | Y | Branson Bank - 8135; 12/31/2024 | GB00009224 | N/A | Y | 6243 | Larry K. Wilhite | Y | Arvest Bank - 9585; 01/13/2025 | LW070844 | DDA VIRTUAL DEPOSIT | |
| Paycheck | 12/27/2024 | Silanskas Jr., Richard M | | $ 3,200.34 | Bank | MEG | Y | Branson Bank - 8135; 12/31/2024 | GB00009224 | N/A | Y | 6240 | Richard M Silanskas Jr. | N/A | N/A | N/A | N/A | The latest available bank statement for Richard Silanskas is ended 12/18/2024, thus this 12/27/2024 payment is unable to be traced. However, I have identified this payment as cleared in the Payor statement. |
| **Total** | | | | $ 2,259,172.47 | | | | | | | | | | | | | | |

**Notes**
1) GB00010201; GB00010202; GB00010204; GB00010205

HIGHLY CONFIDENTIAL - OUTSIDE COUNSEL'S EYES ONLY

*O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK*
*Exhibit 3: Schedule 3.2 - Defendant Payroll Analysis*

The table below summarizes total payroll disbursements from Big Time Productions LLC ("BTP") to those persons listed on Schedule 3.0 as a Defendant or an individual related to the Defendants for the period February 8, 2022 through December 31, 2024. The analysis herein compares the total payroll amounts noted per the QuickBooks payroll module to those identified cash receipts by the persons noted herein. Moreover, the analysis herein identifies the incremental benefit received by each person by identifying the gross pay (i.e., before tax/withholdings) and reconciling to the amounts received directly, in cash, by each person. Incremental compensation amounts are included on Schedule 3.0.

**Defendant Payroll Disbursements from Big Time Productions LLC[6]**

**Big Time Productions**

**2022**

| Individual | Gross Pay per QuickBooks Payroll Module; *See FN 1* *(A)* | Net Pay per QuickBooks Payroll Module; *See FN 2* *(B)* | Identified Payroll Disbursements in QuickBooks Disbursement Data; *See 3.1* *(C)* | Identified Payroll not in QuickBooks Disbursement Data, but in Payee Bank Statements; *See FN 3* *(D)* | Difference *E=B-C-D* | Incremental Compensation / Withheld Payroll; *See FN 4* *If E=0, F=A-C* |
|---|---|---|---|---|---|---|
| Richard Silanskas | $ 101.538 | $ 72.151 | $ 59.424 | $ 12.727 | $ - | $ 42.114 |
| Larry Wilhite | $ 101.538 | $ 77.343 | $ 77.343 | $ - | $ - | $ 24.195 |
| Stephen Hedrick | $ - | $ - | $ - | | | $ - |
| Julia Wilhite | $ - | $ - | $ - | | | $ - |
| Ashley Ogle | $ - | $ - | $ - | | | $ - |
| Daniel Wilhite[5] | $ 32.500 | $ 25.529 | $ - | $ - | $ 25.529 | $ - |
| Vincent "Vince" Silanskas | $ - | $ - | $ - | | | $ - |
| Stephanie Doreen Silanskas (née Cotty) | $ - | $ - | $ - | | | $ - |
| Anthony "Tony" Silanskas | $ - | $ - | $ - | | | $ - |
| Diane Hedrick | $ - | $ - | $ - | | | $ - |
| Nathaniel "Nate" Hedrick | $ - | $ - | $ - | | | $ - |
| Aaron Hedrick | $ - | $ - | $ - | | | $ - |

**2023**

| Individual | Gross Pay per QuickBooks Payroll Module *(A)* | Net Pay per QuickBooks Payroll Module *(B)* | Identified Payroll Disbursements in QuickBooks Disbursement Data; *See 3.1* *(C)* | Identified Payroll not in QuickBooks Disbursement Data, but in Payee Bank Statements; *See FN 3* *(D)* | Difference *E=B-C-D* | Incremental Compensation / Withheld Payroll; *See FN 4* *If E=0, F=A-C* |
|---|---|---|---|---|---|---|
| Richard Silanskas | $ 71.923 | $ 54.290 | $ - | $ 54.290 | $ - | $ 71.923 |
| Larry Wilhite | $ 83.223 | $ 55.719 | $ 55.719 | $ - | $ - | $ 27.504 |
| Stephen Hedrick | $ - | $ - | $ - | | | $ - |
| Julia Wilhite | $ - | $ - | $ - | | | $ - |
| Ashley Ogle | $ - | $ - | $ - | | | $ - |
| Daniel Wilhite[5] | $ - | $ - | $ - | | | $ - |
| Vincent "Vince" Silanskas | $ - | $ - | $ - | | | $ - |
| Stephanie Doreen Silanskas (née Cotty) | $ - | $ - | $ - | | | $ - |
| Anthony "Tony" Silanskas | $ - | $ - | $ - | | | $ - |
| Diane Hedrick | $ - | $ - | $ - | | | $ - |
| Nathaniel "Nate" Hedrick | $ - | $ - | $ - | | | $ - |
| Aaron Hedrick | $ - | $ - | $ - | | | $ - |

**2024**

| Individual | Gross Pay per QuickBooks Payroll Module *(A)* | Net Pay per QuickBooks Payroll Module *(B)* | Identified Payroll Disbursements in QuickBooks Disbursement Data; *See 3.1* *(C)* | Identified Payroll not in QuickBooks Disbursement Data, but in Payee Bank Statements; *See FN 1* *(D)* | Difference *E=B-C-D* | Incremental Compensation / Withheld Payroll; *See FN 2* *If E=0, F=A-C* |
|---|---|---|---|---|---|---|
| Richard Silanskas – Aaron Hedrick (all individuals) | *Not Applicable* | | | | | |

The table below summarizes total payroll disbursements from Mansion Entertainment Group ("MEG") to those persons listed on Schedule 3.0 as a Defendant or an individual related to the Defendants for the period February 8, 2022 through December 31, 2024. The analysis herein compares the total payroll amounts noted per the QuickBooks payroll module to those identified cash receipts by the persons noted herein. Moreover, the analysis herein identifies the incremental benefit received by each person by identifying the gross pay (i.e., before tax/withholdings) and reconciling to the amounts received directly, in cash, by each person. Incremental compensation amounts are included on Schedule 3.0.

**Defendant Payroll Disbursements from Mansion Entertainment Group[6]**

**Mansion Entertainment Group**

**2022**

| Individual | Gross Pay per QuickBooks Payroll Module *(A)* | Net Pay per QuickBooks Payroll Module *(B)* | Identified Payroll Disbursements in QuickBooks Disbursement Data; *See 3.1* *(C)* | Identified Payroll not in QuickBooks Disbursement Data, but in Payee Bank Statements; *See FN 3* *(D)* | Difference *E=B-C-D* | Incremental Compensation / Withheld Payroll; *See FN 4* *If E=0, F=A-C* |
|---|---|---|---|---|---|---|
| Richard Silanskas – Aaron Hedrick (all individuals) | *Not Applicable* | | | | | |

**2023**

| Individual | Gross Pay per QuickBooks Payroll Module *(A)* | Net Pay per QuickBooks Payroll Module *(B)* | Identified Payroll Disbursements in QuickBooks Disbursement Data; *See 3.1* *(C)* | Identified Payroll not in QuickBooks Disbursement Data, but in Payee Bank Statements; *See FN 3* *(D)* | Difference *E=B-C-D* | Incremental Compensation / Withheld Payroll; *See FN 4* *If E=0, F=A-C* |
|---|---|---|---|---|---|---|
| Richard Silanskas | $ 38.077 | $ 28.742 | $ - | $ 28.742 | $ - | $ 38.077 |
| Larry Wilhite | $ 42.308 | $ 33.576 | $ 33.576 | $ - | $ - | $ 8.732 |
| Stephen Hedrick | $ - | $ - | $ - | | | $ - |
| Julia Wilhite | $ - | $ - | $ - | | | $ - |
| Ashley Ogle | $ - | $ - | $ - | | | $ - |
| Daniel Wilhite | $ - | $ - | $ - | | | $ - |
| Vincent "Vince" Silanskas | $ - | $ - | $ - | | | $ - |
| Stephanie Doreen Silanskas (née Cotty) | $ - | $ - | $ - | | | $ - |
| Anthony "Tony" Silanskas | $ - | $ - | $ - | | | $ - |
| Diane Hedrick | $ - | $ - | $ - | | | $ - |
| Nathaniel "Nate" Hedrick | $ - | $ - | $ - | | | $ - |
| Aaron Hedrick | $ - | $ - | $ - | | | $ - |

**2024**

| Individual | Gross Pay per QuickBooks Payroll Module *(A)* | Net Pay per QuickBooks Payroll Module *(B)* | Identified Payroll Disbursements in QuickBooks Disbursement Data; *See 3.1* *(C)* | Identified Payroll not in QuickBooks Disbursement Data, but in Payee Bank Statements; *See FN 3* *(D)* | Difference *E=B-C-D* | Incremental Compensation / Withheld Payroll; *See FN 4* *If E=0, F=A-C* |
|---|---|---|---|---|---|---|
| Richard Silanskas | $ 110.000 | $ 83.209 | $ 3.200 | $ 80.009 | $ - | $ 106.800 |
| Larry Wilhite | $ 111.511 | $ 88.706 | $ 88.706 | $ - | $ - | $ 22.805 |
| Stephen Hedrick | $ - | $ - | $ - | | | $ - |
| Julia Wilhite | $ - | $ - | $ - | | | $ - |
| Ashley Ogle | $ - | $ - | $ - | | | $ - |
| Daniel Wilhite | $ - | $ - | $ - | | | $ - |
| Vincent "Vince" Silanskas | $ - | $ - | $ - | | | $ - |
| Stephanie Doreen Silanskas (née Cotty) | $ - | $ - | $ - | | | $ - |
| Anthony "Tony" Silanskas | $ - | $ - | $ - | | | $ - |
| Diane Hedrick | $ - | $ - | $ - | | | $ - |
| Nathaniel "Nate" Hedrick | $ - | $ - | $ - | | | $ - |
| Aaron Hedrick | $ - | $ - | $ - | | | $ - |

**Notes**

1) I identified 26 pay periods in 2022, but only included 24 in my calculation because the Relevant Period covers only part of calendar year 2022.
2) I generated net pay reports for 2022 from the QuickBooks Data and adjusted to exclude the 1/14/2022 and 1/28/2022 pay periods, which fall outside the Relevant Period.
3) I identified certain payroll disbursements not included in the QuickBooks Data, but noted as received in the payee's bank statements. I have included these amounts herein and on 3.2(a).
4) Represents the incremental benefit received by each person herein as compared to the cash payroll amounts identified in QuickBooks and summarized on 3.1.
5) Daniel Wilhite has not provided bank statements such for me to identify whether the net amounts included in the QuickBooks payroll module were received. As such, I have not included these amounts as an incremental benefit.
6) GB00010201; GB00010202

*O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK*
*Exhibit 3: Schedule 3.2a - Defendant Payroll Analysis - Additional Disbursements*

The table below summarizes certain payroll disbursements which were not included in the QuickBooks Data as a credit to cash and thus are not included on Schedule 3.1. Such payroll amounts were identified via review of the Defendant's bank statements and reconciled on 3.2. I have identified such disbursements to begin in November 2022 and to relate to Mr. Silanskas.

**Additional Defendant Payroll Disbursements**

| Payee | Date | Description | Amount | Payee Bank Account and Statement Ended Date | Payee Source File Ref | Identified in Payor Bank Statements? (Y/N) | Payor Bank Account and Statement Ended Date | Payor Source File Ref | Transaction Description / Check Memo | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| Richard Silanskas | 11/18/2022 | Big Time Product QuickBooks Silanskas Jr., | $ 3,181.65 | Regions Bank - 5519; through 12/19/2022 | 12/19/2022 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 1631; 11/30/2022 | GB00008999 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 12/2/2022 | Big Time Product QuickBooks Silanskas Jr., | $ 3,181.64 | Regions Bank - 5519; through 12/19/2022 | 12/19/2022 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 12/16/2022 | Big Time Product QuickBooks Silanskas Jr., | $ 3,181.66 | Regions Bank - 5519; through 12/19/2022 | 12/19/2022 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 12/30/2022 | Big Time Product QuickBooks Silanskas Jr., | $ 3,181.64 | Regions Bank - 5519; through 1/19/2023 | 01/19/2023 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 1631; 12/30/2022 | GB00009067 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 1/13/2023 | Big Time Product QuickBooks Silanskas Jr., | $ 3,193.54 | Regions Bank - 5519; through 1/19/2023 | 01/19/2023 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 1/27/2023 | Big Time Product QuickBooks Silanskas Jr., | $ 3,193.55 | Regions Bank - 5519; through 2/15/2023 | 02/15/2023 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 1631; 01/31/2023 | GB00009067 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 2/10/2023 | Big Time Product QuickBooks Silanskas Jr., | $ 3,193.55 | Regions Bank - 5519; through 2/15/2023 | 02/15/2023 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 1631; 02/28/2023 | GB00009067 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 2/24/2023 | Big Time Product QuickBooks Silanskas Jr., | $ 3,193.55 | Regions Bank - 5519; through 3/21/2023 | 03/21/2023 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 1631; 02/28/2023 | GB00009067 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 3/10/2023 | Big Time Product QuickBooks Silanskas Jr., | $ 3,193.54 | Regions Bank - 5519; through 3/21/2023 | 03/21/2023 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 3/24/2023 | Big Time Product QuickBooks Silanskas Jr., | $ 3,193.54 | Regions Bank - 5519; through 4/18/2023 | 04/18/2023 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 1631; 03/31/2023 | GB00009067 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 4/7/2023 | Big Time Product QuickBooks Silanskas Jr., | $ 3,193.56 | Regions Bank - 5519; through 4/18/2023 | 04/18/2023 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 4/21/2023 | Big Time Product QuickBooks Silanskas Jr., | $ 3,193.54 | Regions Bank - 5519; through 5/18/2023 | 05/18/2023 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 1631; 04/28/2023 | GB00009067 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 5/5/2023 | Big Time Product QuickBooks Silanskas Jr., | $ 3,193.54 | Regions Bank - 5519; through 5/18/2023 | 05/18/2023 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 5/19/2023 | Big Time Product QuickBooks Silanskas Jr., | $ 3,193.55 | Regions Bank - 5519; through 6/20/2023 | 06/20/2023 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 1631; 05/31/2023 | GB00009067 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 6/2/2023 | Big Time Product QuickBooks Silanskas Jr., | $ 3,193.54 | Regions Bank - 5519; through 6/20/2023 | 06/20/2023 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 6/16/2023 | Big Time Product QuickBooks Silanskas Jr., | $ 3,193.56 | Regions Bank - 5519; through 6/20/2023 | 06/20/2023 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 6/30/2023 | Big Time Product QuickBooks Silanskas Jr., | $ 3,193.54 | Regions Bank - 5519; through 7/19/2023 | 07/19/2023 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 1631; 06/30/2023 | GB00009067 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 7/14/2023 | Big Time Product QuickBooks Silanskas Jr., | $ 3,193.54 | Regions Bank - 5519; through 7/19/2023 | 07/19/2023 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 1631; 07/31/2023 | GB00009067 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 7/28/2023 | Big Time Product QuickBooks Silanskas Jr., | $ 3,193.55 | Regions Bank - 5519; through 8/21/2023 | 08/21/2023 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 1631; 07/31/2023 | GB00009067 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 8/11/2023 | Big Time Product QuickBooks Silanskas Jr., | $ 3,193.55 | Regions Bank - 5519; through 8/21/2023 | 08/21/2023 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 1631; 08/31/2023 | GB00009067 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 8/25/2023 | Big Time Product QuickBooks Silanskas Jr., | $ 3,193.55 | Regions Bank - 5519; through 9/19/2023 | 09/19/2023 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 1631; 08/31/2023 | GB00009067 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 9/8/2023 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,193.54 | Regions Bank - 5519; through 9/19/2023 | 09/19/2023 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 09/29/2023 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 9/22/2023 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,193.55 | Regions Bank - 5519; through 10/19/2023 | 10/19/2023 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 09/29/2023 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 10/6/2023 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,193.55 | Regions Bank - 5519; through 10/19/2023 | 10/19/2023 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 10/31/2023 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 10/20/2023 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,193.55 | Regions Bank - 5519; through 11/17/2023 | 11/17/2023 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 10/31/2023 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 11/3/2023 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,193.54 | Regions Bank - 5519; through 11/17/2023 | 11/17/2023 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 11/30/2023 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 11/17/2023 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,193.54 | Regions Bank - 5519; through 11/17/2023 | 11/17/2023 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 11/30/2023 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 12/1/2023 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,193.56 | Regions Bank - 5519; through 12/18/2023 | 12/18/2023 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 11/30/2023 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 12/15/2023 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,193.54 | Regions Bank - 5519; through 12/18/2023 | 12/18/2023 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 12/29/2023 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 12/29/2023 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,193.54 | Regions Bank - 5519; through 12/29/2023 | 01/19/2024 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 12/29/2023 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 1/12/2024 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,200.34 | Regions Bank - 5519; through 12/29/2023 | 01/19/2024 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 01/31/2024 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 1/26/2024 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,200.35 | Regions Bank - 5519; through 2/16/2024 | 02/16/2024 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 01/31/2024 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 2/9/2024 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,200.35 | Regions Bank - 5519; through 2/16/2024 | 02/16/2024 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 02/29/2024 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 2/23/2024 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,200.35 | Regions Bank - 5519; through 2/16/2024 | 02/16/2024 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 02/29/2024 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 3/8/2024 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,200.34 | Regions Bank - 5519; through 3/19/2024 | 03/19/2024 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 03/29/2024 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 3/22/2024 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,200.34 | Regions Bank - 5519; through 4/18/2024 | 04/18/2024 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 03/29/2024 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 4/5/2024 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,200.36 | Regions Bank - 5519; through 4/18/2024 | 04/18/2024 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 04/30/2024 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 4/19/2024 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,200.34 | Regions Bank - 5519; through 5/20/2024 | 05/20/2024 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 04/30/2024 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 5/3/2024 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,200.34 | Regions Bank - 5519; through 5/20/2024 | 05/20/2024 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 05/31/2024 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 5/17/2024 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,200.35 | Regions Bank - 5519; through 5/20/2024 | 05/20/2024 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 05/31/2024 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 5/31/2024 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,200.34 | Regions Bank - 5519; through 6/17/2024 | 06/17/2024 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 05/31/2024 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 6/14/2024 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,200.36 | Regions Bank - 5519; through 6/17/2024 | 06/17/2024 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 06/28/2024 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 6/28/2024 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,200.34 | Regions Bank - 5519; through 7/19/2024 | 07/19/2024 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 06/28/2024 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 7/12/2024 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,200.34 | Regions Bank - 5519; through 7/19/2024 | 07/19/2024 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 07/31/2024 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 7/26/2024 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,200.35 | Regions Bank - 5519; through 8/20/2024 | 08/20/2024 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 07/31/2024 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 8/9/2024 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,200.35 | Regions Bank - 5519; through 8/20/2024 | 08/20/2024 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 08/30/2024 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 8/23/2024 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,200.35 | Regions Bank - 5519; through 9/18/2024 | 09/18/2024 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 08/30/2024 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 9/6/2024 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,200.34 | Regions Bank - 5519; through 9/18/2024 | 09/18/2024 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 09/30/2024 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 9/20/2024 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,200.34 | Regions Bank - 5519; through 10/21/2024 | 10/21/2024 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 09/30/2024 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 10/4/2024 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,200.36 | Regions Bank - 5519; through 10/21/2024 | 10/21/2024 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 10/31/2024 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 10/18/2024 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,200.34 | Regions Bank - 5519; through 10/21/2024 | 10/21/2024 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 10/31/2024 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 11/1/2024 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,200.34 | Regions Bank - 5519; through 11/18/2024 | 11/18/2024 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 10/31/2024 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 11/15/2024 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,200.35 | Regions Bank - 5519; through 11/18/2024 | 11/18/2024 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 11/29/2024 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 11/29/2024 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,200.34 | Regions Bank - 5519; through 12/18/2024 | 12/18/2024 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 11/29/2024 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |
| Richard Silanskas | 12/13/2024 | Mansion Entertai QuickBooks Silanskas Jr., | $ 3,200.36 | Regions Bank - 5519; through 12/18/2024 | 12/18/2024 Regions Bank statement produced by R.Silanskas | Y | Branson Bank - 8135; 12/31/2024 | GB00009224 | INTUIT PAYROLL S QUICKBOOKS | *See FN 1* |

**Notes**
1) I observed a batch payroll payment on the payor’s bank statement covering multiple employees, including Richard Silanskas. I traced Mr. Silanskas’ paycheck to his bank statements to confirm he received the amount noted herein.

HIGHLY CONFIDENTIAL - OUTSIDE COUNSEL'S EYES ONLY

*O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK*
*Exhibit 3: Schedule 4.0 - Defendant Non-Project Payments*

The table below summarizes payments from Mr. Bicknell's personal bank accounts to each of the Defendants and their related persons/entities for the period February 8, 2022 through December 31, 2024. I understand these payments were not related to the Project. For details related to these transactions, see Schedule 4.1.

**Direct Defendant Non-Project Payments**

| Payee | Associated Defendant | Relationship to Defendant | 2022 | | 2023 | | 2024 | | Total | | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Count | Sum | Count | Sum | Count | Sum | Count | Sum | |
| Richard Silanskas | N/A - Defendant | N/A - Defendant | 1 | $ 10,000 | 0 | $ - | 1 | $ 5,000 | 2 | $ 15,000 | *See 4.1* |
| Larry Wilhite | N/A - Defendant | N/A - Defendant | 2 | $ 10,000 | 2 | $ 10,000 | 0 | $ - | 4 | $ 20,000 | *See 4.1* |
| Stephen Hedrick | N/A - Defendant | N/A - Defendant | 0 | $ - | 0 | $ - | 0 | $ - | - | $ - | |
| Branson Schools | Larry Wilhite | Health insurance payments for Larry Wilhite through his wife, Julia Wilhite's, employer | 0 | $ - | 0 | $ - | 0 | $ - | - | $ - | |
| Backstage Ministries | Larry Wilhite | Owned by Larry Wilhite | 0 | $ - | 0 | $ - | 0 | $ - | - | $ - | |
| **Total** | | | **3** | **$ 20,000** | **2** | **$ 10,000** | **1** | **$ 5,000** | **6** | **$ 35,000** | |

The table below summarizes payments from the Bicknell Heartland Entities to the Defendants and their related persons/entities for the period February 8, 2022 through December 31, 2024. I understand these payments were not related to the Project. For details and further analysis pertaining to specific payments made to these individuals/entities, see Schedule 4.2.

**Indirect Defendant Non-Project Payments**

| Payee | Associated Defendant | Relationship to Defendant | 2022 | | 2023 | | 2024 | | Total | | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Count | Sum | Count | Sum | Count | Sum | Count | Sum | |
| Richard Silanskas | N/A - Defendant | N/A - Defendant | 0 | $ - | 0 | $ - | 0 | $ - | - | $ - | |
| Larry Wilhite | N/A - Defendant | N/A - Defendant | 0 | $ - | 0 | $ - | 0 | $ - | - | $ - | |
| Stephen Hedrick | N/A - Defendant | N/A - Defendant | 0 | $ - | 0 | $ - | 0 | $ - | - | $ - | |
| Branson Schools | Larry Wilhite | Health insurance payments for Larry Wilhite through his wife, Julia Wilhite's, employer | 3 | $ 5,447 | 0 | $ - | 0 | $ - | 3 | $ 5,447 | *See 4.2* |
| Backstage Ministries | Larry Wilhite | Owned by Larry Wilhite | 3 | $ 10,000 | 0 | $ - | 0 | $ - | 3 | $ 10,000 | *See 4.2* |
| **Total** | | | **6** | **$ 15,447** | **-** | **$ -** | **-** | **$ -** | **6** | **$ 15,447** | |

The table below summarizes the prior two tables and reflects the total non-project related payments made by Mr. Bicknell and the Bicknell Heartland Entities to the Defendants and their related persons/entities for the period February 8, 2022 through December 31, 2024.

**Total Defendant Non-Project Payments**

| Payee | Associated Defendant | Relationship to Defendant | 2022 | | 2023 | | 2024 | | Total | | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Count | Sum | Count | Sum | Count | Sum | Count | Sum | |
| Richard Silanskas | N/A - Defendant | N/A - Defendant | 1 | $ 10,000 | 0 | $ - | 1 | $ 5,000 | 2 | $ 15,000 | *See 4.1* |
| Larry Wilhite | N/A - Defendant | N/A - Defendant | 2 | $ 10,000 | 2 | $ 10,000 | 0 | $ - | 4 | $ 20,000 | *See 4.1* |
| Stephen Hedrick | N/A - Defendant | N/A - Defendant | 0 | $ - | 0 | $ - | 0 | $ - | - | $ - | |
| Branson Schools | Larry Wilhite | Health insurance payments for Larry Wilhite through his wife, Julia Wilhite's, employer | 3 | $ 5,447 | 0 | $ - | 0 | $ - | 3 | $ 5,447 | *See 4.2* |
| Backstage Ministries | Larry Wilhite | Owned by Larry Wilhite | 3 | $ 10,000 | 0 | $ - | 0 | $ - | 3 | $ 10,000 | *See 4.2* |
| **Total** | | | **9** | **$ 35,447** | **2** | **$ 10,000** | **1** | **$ 5,000** | **12** | **$ 50,447** | |

HIGHLY CONFIDENTIAL - OUTSIDE COUNSEL'S EYES ONLY

*O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK*
*Exhibit 3: Schedule 4.1 - Direct Defendant Non-Project Payments paid via Mr. Bicknell's Personal Accounts*

The table below summarizes non-project related expenses or transfers paid from Mr. Bicknell's personal bank accounts ending in 3837, 7501, and 7998, to the Defendants, Mr. Wilhite and Mr. Silanskas, for the period February 8, 2022 through December 31, 2024. The payment data is from the Bicknell Bank Data, and each payment was traced to the corresponding Defendants' bank statements, to the extent available.

**Direct Defendant Non-Project Payments paid via Mr. Bicknell**

| Bank Institution ID | Account Number | Transaction Date | Transaction Description | Transaction Amount | Payor Source File Ref. | Destination Name | Destination Account, if applicable | Physical Check? (Y/N) | Check Number | Check Payor (if applicable) | Check Payee (if applicable) | Check Memo (if applicable) | Traced to Payee Bank Statements? (Y/N) | Payee Bank Account and Statement Ended Date | Payee Source File Ref. | Transaction Description per Bank Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UMB | 3837 | 12/19/2022 | CHECK # 2708 | $ (10,000) | GB00639067 | Richard Silanskas | | Y | 2708 | Gene Bicknell | Rick Silanskas | Bonus | Y | Regions - 5519; 12/19/2022 | 12/19/2022 Regions Bank statement produced by R.Silanskas | Deposit - Thank You |
| FID | 7998 | 12/19/2022 | 676-435758-1 - Transferred To | $ (3,000) | GB00009871 | Larry Wilhite | FIDELITY *****5758 | N | N/A | N/A | N/A | N/A | Y | Fidelity - 5758; 12/31/2022 | LW071172 | 671-087998-1 Transferred From |
| FID | 7998 | 12/19/2022 | 676-435757-1 CURRENT CONTRIBUTION - Transferred To | $ (7,000) | GB00009871 | Larry Wilhite | FIDELITY *****5757 | N | N/A | N/A | N/A | N/A | Y | Fidelity - 5757; 12/31/2022 | LW071070 | 671-087998-1 Current Contribution |
| FID | 7998 | 12/21/2023 | 676-435758-1 - Transferred To | $ (3,000) | GB00010753 | Larry Wilhite | FIDELITY *****5758 | N | N/A | N/A | N/A | N/A | Y | Fidelity - 5758; 12/31/2023 | LW071186 | 671-087998-1 Transferred From |
| FID | 7998 | 12/21/2023 | 676-435757-1 CURRENT CONTRIBUTION - Transferred To | $ (7,000) | GB00009871 | Larry Wilhite | FIDELITY *****5757 | N | N/A | N/A | N/A | N/A | Y | Fidelity - 5757; 12/31/2023 | LW071090 | 671-087998-1 Current Contribution |
| GNB | 7501 | 9/30/2024 | Check 653 | $ (5,000) | GB00010101 | Richard Silanskas | | Y | 653 | Gene Bicknell | Rick Silanskas | Personal Loan | Y | Regions - 5519; 10/21/2024 | 10/21/2024 Regions Bank statement produced by R.Silanskas | Mobile Deposit-Avail Tonight |
| | | | **Total** | **$ (35,000)** | | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - OUTSIDE COUNSEL'S EYES ONLY

*O. GENE BICKNELL v RICHARD M. SILANSKAS JR., LARRY K. WILHITE, and STEPHEN D. HEDRICK*
*Exhibit 3: Schedule 4.2 - Indirect Defendant Non-Project Payments paid via Bicknell Heartland Entities*

The table below summarizes non-project related expenses paid from the Bicknell Heartland Entities to the Defendants and their related persons/entities for the period February 8, 2022 through December 31, 2024. The payment data herein is sourced from the Bicknell Heartland Entities' QuickBooks Data and specifically relates to Branson Schools and Backstage Ministries payments. The payment data is confirmed via the Bicknell Heartland Entities' Bank Data.

**Indirect Defendant Non-Project Payments paid via Bicknell Heartland Entities[1]**

| Type per QuickBooks | Date | Name per QuickBooks | Memo per QuickBooks | Amount | Account Type | Entity ID | Identified in Payor Bank Statements? (Y/N) | Payor Bank Account and Statement Ended Date | Payor Source File Ref | Payor Transaction Description / Check Memo | Physical Check? (Y/N) | Check Number | Check Payee | Traced to Payee Bank Statements? (Y/N) | Payee Bank Account and Statement Ended Date | Payee Source File Ref | Transaction Description per Payee Bank Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 4/14/2022 | Branson Schools | 00003248901 Member # | $ 1,809.78 | Bank | BTP | Y | Branson Bank - 1631; 04/29/2022 | GB00008921 | 00003248901 Member # | Y | 11393 | Branson Public Schools | N/A | N/A | N/A | N/A |
| Check | 5/19/2022 | Backstage Ministries | Donation | $ 2,500.00 | Bank | BTP | Y | Branson Bank - 1631; 06/30/2022 | GB00008921 | Donation | Y | 11515 | Backstage Ministries | N/A | N/A | N/A | N/A |
| Check | 6/6/2022 | Backstage Ministries | Donation | $ 2,500.00 | Bank | BTP | Y | Branson Bank - 1631; 06/30/2022 | GB00008921 | Donation | Y | 11577 | Backstage Ministries | N/A | N/A | N/A | N/A |
| Bill Pmt -Check | 6/10/2022 | Branson Schools | Member #00003248901 3rd Qtr. | $ 1,818.75 | Bank | BTP | Y | Branson Bank - 1631; 07/29/2022 | GB00008999 | Member #00003248901 3rd Qtr. | Y | 11586 | Branson Public Schools | N/A | N/A | N/A | N/A |
| Bill Pmt -Check | 9/10/2022 | Branson Schools | Member #00003248901 4th Qtr. 2022 | $ 1,818.75 | Bank | BTP | Y | Branson Bank - 1631; 09/30/2022 | GB00008999 | Member #00003248901 4th Qtr. 2022 | Y | 11892 | Branson Public Schools | N/A | N/A | N/A | N/A |
| Check | 11/22/2022 | Backstage Ministries | Donation | $ 5,000.00 | Bank | BTP | Y | Branson Bank - 1631; 11/30/2022 | GB00008999 | Donation | Y | 12219 | Backstage Ministries | N/A | N/A | N/A | N/A |
| | | Total | | $ 15,447.28 | | | | | | | | | | | | | |

**Notes**
1) GB00010201; GB00010202; GB00010204; GB00010205

HIGHLY CONFIDENTIAL - OUTSIDE COUNSEL'S EYES ONLY