Nardello&Co.

**Expert Report of Joseph Pochron**

## INTRODUCTION

1. I, Joseph Pochron, submit this expert report on behalf of the plaintiff in *O. Gene Bicknell v. Richard M. Silanskas, Jr., et al.*, 25-cv-00383-SH, setting forth the opinions I have formed and may offer at trial and other proceedings. My opinions expressed in this report are based upon my training, expertise and experience, and the materials I reviewed in preparation of this expert report. I reserve the right to issue supplemental or modified opinions as appropriate.

2. I am currently employed as a Managing Director in the Digital Investigations & Cyber Risk practice at Nardello & Co. LLC.

3. In that role, I am responsible for consulting on cases involving digital forensic investigations, among other types of investigations. To support these types of investigations, I regularly perform digital forensic services, including, but not limited to, digital evidence acquisition and analysis. I have supervised or worked directly on several thousand investigations both in the public sector and private sector. Those investigations require various technological and subject matter expertise, including file system and log analysis. I supervise a team of digital forensic examiners with various skillsets to assist in the execution of a wide array of technological investigation and analysis.

4. In addition to performing digital forensic and incident response services, I have been admitted as an expert witness in various courts throughout the world. Attached as Exhibit A is a copy of my CV.



EXHIBIT
S

Nardello & Co.

## BACKGROUND AND EXPERIENCE

5. I have worked in the field of digital forensics and cyber incident response for over 24 years. Prior to joining Nardello & Co., I was a Managing Director in the Digital Investigations & Cyber Response practice at Ernst & Young, LLP for four and a half years. Prior to Ernst & Young, I was employed by TransPerfect Legal for five years, eventually serving as the President of its global Forensic Technology & Consulting practice. Prior to TransPerfect, I was employed as a police officer for Upper Saucon Township in Pennsylvania, where I spent 13 years as a police detective, while also serving as the Commanding Officer for the Lehigh County District Attorney's digital forensic laboratory. I have attended several thousands of hours of additional training in digital forensics, cyber incident response, cyber investigations, information governance, insider threats, and on various technologies. Additionally, I have successfully completed various certifications throughout my career.

6. In the course of my career, I have conducted thousands of digital forensic examinations and incident response efforts.

7. I have been retained as a digital forensic expert in approximately 45 cases.

8. I routinely speak as a subject matter expert in the field of digital forensics and have published articles related to various technical topics. In particular, I have taught university-level courses in the field of digital forensics and also created the digital forensics undergraduate and graduate curriculum at DeSales University, where I served as the Director of Digital Forensics concurrently with my previously mentioned professional experience.

## BACKGROUND OF REPORT

9. I was retained in this matter through my firm, Nardello & Co., by McDermott Will & Schulte LLP ("McDermott").

10. My work on this matter is being compensated at an hourly rate of $1,100 for my time, not including applicable expenses. Other Nardello & Co. professionals working under my supervision, who have processed, prepared, and conducted testing on data for my analysis, are being compensated at an hourly rate of between $475 and $865. My compensation has no bearing on the opinions I express herein.

11. McDermott has requested that Nardello & Co. review certain electronic data including:

- Message files produced from Larry Wilhite's mobile device,[1] including messages exported from a third party application in Extensible Markup Language (XML) format and production files, in order to determine whether text messages with Richard Silanskas, Gene Bicknell, Julia Wilhite, and/or Kristy Adams have been deleted. Nardello & Co.'s analysis included an examination of Message Delivery Receipts ("MDRs") – a notification to the sender indicating that the recipient's device retrieved the message – and data contained within the XML files, to assess whether such metadata could

---

[1] I understand from McDermott that these messages are associated with file paths beginning with "002_Samsung.UFDR.ufdr" and that Wilhite's counsel has informed McDermott that documents with that file path were collected from Wilhite's personal cell phone; *see also* LW_079627 (showing device "002" associated with the phone number (417) 335-1460); Wilhite Deposition at 177:20-178:1 (Wilhite stating his phone number is (417) 335-1460).

indicate message deletion activity, as well as a comparison of the XML files with text messages from Wilhite's mobile device[2] and text messages and notes files from a mobile device used by Julia Wilhite ("Julia").[3]

- Message files produced from Stephen Hedrick's mobile device, including messages produced in a .numbers file,[4] in order to determine whether messages with Wilhite have been deleted. Nardello & Co.'s analysis included a comparison of the .numbers file with the XML files from Wilhite's device.[5]
- Emails collected from an account used by Richard Silanskas, ricksilanskas@gmail.com, in order to determine whether emails have been deleted. Nardello & Co.'s analysis included searching for emails to and from accounts with certain domains.
- AppStore transaction history from an iCloud account used by Silanskas,[6] to determine when applications were downloaded onto Silanskas's mobile device.

A list of materials reviewed by Nardello & Co. is attached as Exhibit B.

---

[2] Specifically, Nardello & Co. reviewed the following files: LW_013195, LW_048997, LW_049005, LW_048980, LW_006051, LW_006056, LW_006065, LW_006889, LW_005778, LW_005931, LW_005914.

[3] Specifically, Nardello & Co. reviewed the following files: JW_023909, JW_016588. I understand from McDermott that these files are associated with file paths beginning with "003_Samsung 22+ UFDR.ufdr" and that Wilhite's counsel have informed McDermott that documents with that file path were collected from Julia's personal cell phone; *see also* LW_080643 (showing device "003" associated with the phone number (417) 337-1488); Julia Wilhite Deposition at 264:2-8 (Julia stating her phone number is (417) 337-1488).

[4] Hedrick068014.

[5] Specifically, Nardello & Co. reviewed the following files LW_010571, LW_010572, LW_010573, and LW_010684.

[6] Specifically, Nardello & Co. reviewed RS00156874.

Nardello&Co.

## SUMMARY OF OPINION

*Wilhite Messages*

12. Wilhite appears to have created four XML files[7] (LW_010571, LW_010572, LW_010573, and LW_010684) using an application called *SMS Backup & Restore* to export text messages from his mobile device. These files contain both Multimedia Messaging Service ("MMS") messages and Short Message Service ("SMS") messages, as well as MDRs for the MMS messages, which appear as individual messages within chat threads. MDRs can be linked to their corresponding MMS message (the "parent message") via metadata.

13. Based on my review and analysis of the XML files provided by Wilhite, I have identified 239 MMS MDRs that cannot be associated with a parent message. Nor have I identified any messages in the production files between Wilhite and Silanskas, Wilhite and Bicknell, and Wilhite and Adams produced from Wilhite's device that could be the missing parent messages based on the date and time of the messages.[8] Because the parent messages associated with the 239 MDRs had to exist at one time, I conclude that they were either deleted from the XML data or deleted from Wilhite's device prior to the generation of the XML data and collection of messages from the device.

---

[7] An XML file is a plain text file that organizes data by tags.
[8] LW_006051, LW_006056, LW_006889, LW_006065, LW_013195, LW_049005, LW_048997, and LW_048980.

14. Based on the date of the MDRs that cannot be associated with a parent message and my review of the production files produced by Wilhite, I conclude that the following were deleted:

- At least 52 of Wilhite's one-on-one messages with Silanskas sent or received between June 20, 2022 and October 9, 2024;
- At least 31 of Wilhite's one-on-one messages with Julia sent or received between October 15, 2023 and October 31, 2024;
- At least 11 of Wilhite's one-on-one messages with Adams sent or received between August 26, 2022 and October 20, 2023;
- At least 80 of Wilhite's one-on-one messages with Bicknell sent or received between May 21, 2022 and October 27, 2024.

15. In each of these conversations, the MDRs that cannot be associated with a parent message are the earliest messages and are not preceded by any substantive messages. Substantive messages resume in the conversation at a later date. This sequence indicates that the entirety of each conversation was likely deleted on one or multiple occasions prior to the date on which substantive messages resume, *i.e.*—

- At least some of Wilhite's one-on-one messages with Silanskas were likely deleted between October 9, 2024 and December 20, 2024;
- At least some of Wilhite's one-on-one messages with Julia were likely deleted between October 31, 2024 and July 14, 2025;
- At least some of Wilhite's one-on-one messages with Adams were likely deleted between October 20, 2023 and December 3, 2024;

- At least some of Wilhite's one-on-one messages with Bicknell were likely deleted between October 27, 2024 and December 25, 2024.

16. A Samsung Note titled "Gene B Notes" that was extracted from Julia's device contains what appears to be copied and pasted text from six messages sent by Bicknell to Wilhite. Review of the provided XML and production files for Wilhite's device identified five of the six messages referenced in the note. These five messages appear in group texts between Wilhite, Bicknell, and Silanskas and group texts between Wilhite, Bicknell, Silanskas, and Gene McComb. The sixth message was not present in the XML data or in any production files produced by Wilhite, indicating that it was deleted prior to backup creation prior to the collection from Wilhite's phone. Based on the documents reviewed and the deleted parent messages for MDRs associated with messages between Wilhite and Bicknell, I conclude that the sixth message purportedly from Bicknell referenced above was likely deleted between November 2, 2024 and September 4, 2025, the date on which the message data was collected from Wilhite's phone, at the latest.

*Hedrick Messages*

17. Wilhite's XML files contain one-on-one messages between Wilhite and Hedrick between June 23, 2022 and January 18, 2025. The .numbers file produced by Hedrick does not appear to contain one-on-one messages with Wilhite prior to August 23, 2023, although it contains messages with other contacts from as early as January 2009. Based on this discrepancy, I conclude that Hedrick's communications with

Wilhite earlier than August 23, 2023 were deleted from Hedrick's device or otherwise excluded from the .numbers file.

*Silanskas Emails*

18. Searches in the preserved contents of the ricksilanskas@gmail.com account for "themansiontheatre.com" returned 13 calendar events, but did not return any email communications with addresses with that domain. Similarly, searches for "mansionentertainmentgroup.com" returned no results. Based on my review of emails that appear to have been sent between ricksilanskas@gmail.com and addresses with the domains themansiontheatre.com and mansionentertainmentgroup.com, I conclude that messages with addresses with those domains were deleted from the ricksilanskas@gmail.com account prior to its preservation.

*Silanskas AppStore Transactions*

19. An Apple Data and Privacy export associated with Silanskas's Apple account, "Store Transaction Purchase and Free Apps History.csv" (RS00156874), lists App Store transaction history, including purchases and free downloads, along with related metadata such as transaction dates and times. This export is attached as Exhibit C.

## ***SMS Backup & Restore* – XML Files**

20. Four XML files provided by Wilhite were identified and provided to Nardello & Co. for review. These files were created by a third-party application named *SMS Backup*

*& Restore.* This third-party application was designed by SyncTech and is available as a free download within the Google/Android store on an Android device. The purpose of this application is to enable a user to create a backup of messages residing on an Android device, and to restore messages from a previously created backup using the same application. In addition to allowing users to export all of their messages at once, the current version of *SMS Backup & Restore* permits users to export messages within a certain date range and to export specific chat threads, but does not allow the user to select or deselect individual messages for export. The backup is generated as an XML file, which may be downloaded and either stored locally on the mobile device or sent to a cloud storage service. While the application allows the user to assign a custom name to the backup file, it is typically prepopulated with a default filename using the following format: sms-[year][month][day][localtime].xml.

21. The XML files provided by Wilhite contain headers generated by the *SMS Backup & Restore* application which identify the app version, the date and time the backup XML file was created, and a backup set identifier. These are generated automatically by the app and not inputted by a user, although they can potentially be altered by a user. The file can be opened and all data – including dates, messages, and MDRs – can be selectively edited or deleted entirely in any text editor. There is no built-in protection against tampering or any evidence of deletion that is identifiable in the XML files.

22. Details regarding the four XML files that Nardello & Co. reviewed are set forth below:

(1) **LW_010571**

- File Name: new_new_sms-20250726151917.xml
- File Size: 235 MB
- Backup Set: f501b6b0-24c9-4d55-8c86-1c953644a94b
- File Path: 002_Samsung 22 UFDR.ufdr//files/Text/new_new_sms-20250726151917.xml
- Version: v10.22.001
- Reported Date of Backup: 07/26/2025 15:19:17
- Total Processed Messages via Synctech: 3,937
- Date Range: 03/28/2020 9:02:35 PM – 07/25/2025 1:01:02 PM

(2) **LW_010572**

- File Name: new_sms-20250726151917.xml
- File Size: 761 MB
- Backup Set: f501b6b0-24c9-4d55-8c86-1c953644a94b
- File Path: 002_Samsung 22 UFDR.ufdr//files/Text/new_sms-20250726151917.xml
- SMS Backup & Restore v10.22.001
- Reported Date of Backup: 07/26/2025 15:19:17
- Total Processed Messages via Synctech: 4,438
- Date Range: 03/28/2020 9:02:35 PM – 07/26/2025 3:25:56 PM

(3) **LW_010573**

- File Name: sms-20250829120858.xml
- File Size: 361 KB
- Backup Set: 8dd71771-06f0-4880-b60e-ef6ad7cae6d3
- File Path: 002_Samsung 22 UFDR.ufdr//files/Text/sms-20250829120858.xml
- SMS Backup & Restore v10.22.001
- Reported Date of Backup: 08/29/2025 12:08:59
- Total Processed Messages via Synctech: 901
- Date Range: 03/28/2020 9:02:35 PM – 08/29/2025 10:16:14 AM

(4) **LW_010684**

- File Name: sms-20250829121224.xml
- File Size: 336 KB
- Backup Set: 0dd939fc-5bdc-4cb7-a8a6-3ae56a33adc6
- File Path: 002_Samsung 22 UFDR.ufdr//files/Text/sms-20250829121224.xml
- SMS Backup & Restore v10.22.001
- Reported Date of Backup: 08/29/2025 12:12:24
- Total Processed Messages via Synctech: 860
- Date Range: 03/28/2020 9:02:35 PM – 08/28/2025 7:43:50 PM

23. I understand from McDermott's consultation with Wilhite's counsel that there is no explanation for why Wilhite produced four different XML files that overlap substantially in the date ranges covered. Nor can I identify why certain of the XML files, namely LW_010571 and LW_010572, have a materially different count in the number of processed messages despite having the same Backup Set identifier and Reported Date of Backup and covering an almost identical time period (LW_010572 covers a date range that is one day longer, but has 501 more messages, which were not all sent or received on the additional day).[9]

24. SyncTech's website has a "View Backup" capability, which allows users to process backup XML files that have been generated through *SMS Backup & Restore*.[10] This process takes the XML file and formats the conversations in an easy to navigate table,

[9] However, I have observed in testing that, when a user manually removes messages from an XML file, then saves it as a new file, the new file retains that same Backup Set identifier and Reported Date of Backup as the original file, but tallies a lower total processed messages count.
[10] https://www.synctech.com.au/sms-backup-restore/view-backup/

making it an efficient way to quickly view all messages that exist within the backup XML file.

25. Nardello & Co. utilized both the SyncTech "View Backup" processing feature, as well as a manual examination of the XML file itself, to reach its conclusions.

## MESSAGE DELIVERY RECEIPTS

26. MDRs are notifications that are displayed at the top of the screen of the sender's device and disappear shortly after a message is sent. These MDRs indicate that the message (either Multimedia Messaging Server (MMS) or Short Message Service (SMS)) that was sent out to the recipient(s) has been delivered. The MMS message format allows for media attachments (including images, audio, videos), while SMS message is for plain text messages only. SMS messages longer than 160 characters or sent to multiple recipients are typically converted to MMS messages.

27. On Android devices, MDRs for SMS and MMS messages can be enabled or disabled by the user. Based on Nardello & Co.'s testing, SMS MDRs are not captured in XML backup files generated by the *SMS Backup and Restore* application; only MMS MDRs are included. When a backup XML file is processed using SyncTech's "View Backup" tool, MMS MDRs appear as individual messages within the corresponding chat thread.

28. Each MMS MDR contains an associated *m_id* value that corresponds to the *m_id* of the originating message (*i.e.*, the parent message). Based on Nardello & Co.'s testing and a review of the provided XML files, I observed that, while the MDR *m_id* does

not always exactly match the entirety of the parent message's *m_id*, it consistently includes at least a portion of the parent message *m_id*, allowing the two to be linked. The presence of an MMS MDR without a corresponding parent message indicates that the parent message once existed but is not present in the production files or backup because it has been deleted. The fact that an MMS MDR does not have a corresponding parent message does not reveal any information about when or how the parent message(s) were deleted.

29. As noted, XML files derived from the *SMS Backup & Restore* application can be manually edited. In testing, when a parent message was manually deleted from the XML, the corresponding MDR was retained, resulting in an MDR whose *m_id* could not be associated with a parent message. Other than manually altering the XML file itself, Nardello & Co. was unable to replicate an "orphaned" MDR through device-based deletion or backup processes.

## LARRY WILHITE XML BACKUP ANALYSIS

30. In reviewing Wilhite's XML files, Nardello & Co. focused predominantly on the file with control number LW_010572, as this file contained the largest number of messages. Within LW_010572, Nardello & Co. identified a total of 635 MDRs. In reviewing the metadata for each MDR, I observed that each MDR:

- had a status value of "129," which indicates that the corresponding message was successfully delivered to the recipient;
- contained an associated *m_id* value;

- included metadata identifying the date and the recipient contact to whom the message was sent.

31. Of the 635 MDRs, 396 could be linked to their corresponding parent messages within the XML. The remaining 239 MDRs could not be associated with a parent message and therefore appear to be "orphaned," that is, the corresponding parent message is not present in the XML file.

32. Of the 239 orphaned MDRs:

- 80 were in one-on-one conversations with Bicknell, with dates between May 21, 2022 and October 27, 2024;
- 52 were in one-on-one conversations with Silanskas, with dates between June 20, 2022 and October 9, 2024;
- 49 were in one-on-one conversations with "Mom," with dates between August 10, 2023 and October 17, 2024;
- 31 were in one-on-one conversations with Julia, with dates between October 15, 2023 and October 31, 2024;
- 11 were in one-on-one conversations with Adams, with dates between August 26, 2022 and October 20, 2023;
- 3 were in group conversations with Bicknell and Silanskas, with dates between August 27, 2023 and October 10, 2023.[11]

[11] A message sent in a group conversation will generate multiple MDRs – one for each recipient.

33. In each conversation, the orphaned MDRs are the earliest messages in the chain and are not preceded by any substantive messages. Substantive messages resume in the conversation at a later date, namely:

- Substantive one-on-one messages between Wilhite and Bicknell appear again beginning on December 25, 2024;
- Substantive one-on-one messages between Wilhite and Silanskas appear again beginning on December 20, 2024;
- Substantive one-on-one messages between Wilhite and "Mom" appear again beginning on April 2, 2025;
- Substantive one-on-one messages between Wilhite and Julia appear again beginning on July 14, 2025.
- Substantive one-on-one messages between Wilhite and Adams appear again beginning on December 3, 2024.

34. This occurrence indicates that the entirety of each conversation was likely deleted on one or multiple occasions prior to the date on which substantive messages resume, *i.e.*—

- At least some of Wilhite's one-on-one messages with Bicknell were likely deleted between October 27, 2024 and December 25, 2024
- At least some of Wilhite's one-on-one messages with Silanskas were likely deleted between October 9, 2024 and December 20, 2024;
- At least some of Wilhite's one-on-one messages with "Mom" were likely deleted between October 17, 2024 and April 2, 2025;

- At least some of Willhite's one-on-one messages with Julia were likely deleted between October 31, 2024 and July 14, 2025;
- At least some of Wilhite's one-on-one messages with Adams were likely deleted between October 20, 2023 and December 3, 2024.

35. I understand that Wilhite testified during his deposition that he "deleted [his] texts and emails all the time. . . .if they started piling up, [he] would delete them."[12] I have observed the following regarding LW_010572:

- The XML files comprise 4,438 messages, including MDRs, between March 28, 2020 and July 26, 2025.
- 358 messages, over eight conversations, were sent prior to January 1, 2023, including 273 messages with Hedrick, some of which contain lengthy text and images.
- 1,066 messages, over 38 conversations, were sent prior to January 1, 2024, including 122 messages in a group conversation with Bicknell and Silanskas, some of which contain lengthy text and images.
- 1,859 messages, over 61 conversations, were sent prior to July 1, 2024, including 568 messages in a group conversation with Bicknell and Silanskas, some of which contain lengthy text and images and 601 messages with Hedrick, some of which also contain lengthy text and images.
- Seven conversations comprise more than 100 messages, including images: 678 messages among Wilhite, Bicknell, and Silanskas; 621 messages with

[12] Wilhite Deposition at 164:19-165:4.

Hedrick; 286 messages with "Demetrius Mack;" 185 messages with "Kristy Adams;" 182 messages among Wilhite and four telephone numbers without assigned contacts; 136 messages among Wilhite and three telephone numbers without assigned contacts; and 107 messages among Wilhite, "Marty," and "Lisa LittleJim."

## Comparison of Messages in Wilhite XML Files and Julia's Phone Content

36. Nardello & Co. was provided with a message conversation involving Wilhite and Julia (JW_016588).[13] Nardello & Co. understands that this message conversation was extracted from Julia's device. However, this conversation was not located in the XML files or production files produced by Wilhite. In this text conversation, between November 2, 2024 and November 3, 2024, Wilhite appears to have copied six texts sent by Bicknell during an earlier time period and sent them to Julia:

| Date Sent by Wilhite | Opening Line of Message |
|---|---|
| November 2, 2024 | File this please…<br>Thinking of you this morning. I want to apologize… |
| November 3, 2024 | Today we again face the challenges of obedience… |
| November 3, 2024 | Love you two a… nd the battle will soon be won… |
| November 3, 2024 | I had another revelation this morning. This is a… |
| November 3, 2024 | As I lay in bed last nite I began my prayers and after… |
| November 3, 2024 | My kids are going to pay the invoices ❤️🙏🙏🙏🙏 |

37. Nardello & Co. was provided with a CSV file that appears to be an export of the content of the Notes application on Julia's device (JW_023909). One of the notes

[13] While Wilhite and Julia appear to be the only active participants in the conversation, an "unknown user" is also listed as a participant.

contained within the CSV is titled "Gene B Notes." The listed metadata within the CSV for this particular note reflects a creation date of November 3, 2024, and a last modification date of November 4, 2024. The Gene B Notes begin with the text "File this please…From Gene," followed by what appears to be six copied messages, most of which are accompanied by dates.

38. Nardello & Co. conducted a search across all four of the XML files produced by Wilhite as well as the production files produced by Wilhite and identified five out of the six messages contained within the Gene B Notes:

Nardello&Co.

| LISTED DATE IN NOTES | OPENING LINE OF MESSAGE WITHIN SAMSUNG NOTES APP | IDENTIFIED IN WILHITE XML | IDENTIFIED IN WILHITE PRODUCTION FILES |
|---|---|---|---|
| "DATE? 2024" | Thinking of you this morning. I want to apologize… | Not Identified | Not Identified |
| "May 7 2024" | As I lay in bed last nite I began my prayers and after… | Yes[14] | Yes[15] |
| "May 10 2024" | Today we again face the challenges of obedience… | Yes[16] | Yes[17] |
| "June 15 2024" | I had another revelation this morning. This is a… | Yes[18] | Yes[19] |
| "September 24 2024' | My kids are going to pay the invoices ❤️🙏🙏🙏🙏 | Yes[20] | Yes[21] |
| "October 22 2024" | Love you two a… nd the battle will soon be won… | Yes[22] | Yes[23] |

The dates listed in the Gene B Notes correspond to the dates the messages were originally sent.

39. Because the missing message ("Thinking of you this morning. I want to apologize…") was sent to Julia on November 2, 2024, it was on Wilhite's device at least on that date, and was likely deleted some time thereafter.

[14] Group Chat with Gene Bicknell and Rick Silanskas, contained in LW_010572.
[15] LW_005778 at LW_005779 (Group Chat with Gene Bicknell and Rick Silanskas).
[16] Group Chat with Gene Bicknell and Rick Silanskas, contained in LW_010572.
[17] LW_005778 at LW_005803 (Group Chat with Gene Bicknell and Rick Silanskas).
[18] Group Chat with Gene Bicknell, Gene McComb, and Rick Silanskas, contained in LW_010572.
[19] LW_005931 at LW_005933 (Group Chat with Gene Bicknell, Gene McComb, and Rick Silanskas).
[20] Group Chat with Gene Bicknell, Gene McComb, and Rick Silanskas, contained in LW_010572.
[21] LW_005931 at LW_005934 (Group Chat with Gene Bicknell, Gene McComb, and Rick Silanskas).
[22] Group Chat with Gene Bicknell and Rick Silanskas, contained in LW_010572.
[23] LW_005914 at LW_005920 (Group Chat with Gene Bicknell and Rick Silanskas).

40. In addition, Nardello & Co. conducted a search across all four of the Wilhite XML files that were generated by the *SMS Backup & Restore* application and did not identify any of the messages contained in JW_016588. This indicates that these messages between Wilhite and Julia were likely deleted from Wilhite's device some time after they were sent to Julia by Wilhite, namely after November 2, 2024.

**COMPARISON OF MESSAGES IN WILHITE XML FILES AND HEDRICK'S .NUMBERS FILE**

41. Nardello & Co. was provided with a .numbers document[24] with filename "STEVE's iPhone (2)'s Messages.numbers,"[25] which was represented to contain messages extracted from Hedrick's iPhone. Nardello & Co. filtered the data by contact name and phone number, in order to display only what appear to be one-on-one messages between Hedrick and Wilhite, and compared the resulting messages to one-on-one messages between Hedrick and Wilhite in the XML files produced by Wilhite. The XML data contains 621 messages, including MDRs, dating back to June 23, 2022, with 500 of those messages between June 23, 2022, and August 23, 2023. In contrast, the .numbers spreadsheet does not appear to contain messages from this conversation prior to August 23, 2023. Notably, the .numbers file contains message with other contacts dating back to January 2009. I therefore conclude that Hedrick's pre-August 23, 2023 message with Wilhite were deleted from Hedrick's device or otherwise excluded from collection.

[24] A .numbers file is spreadsheet-style document. For purposes of analysis the file was converted to Excel format.
[25] Hedrick068014

## REVIEW OF SILANSKAS'S GMAIL ACCOUNT

42. On April 7, 2026, Nardello & Co. preserved all available content from the ricksilanskas@gmail.com account, which I understand was used by Silanskas. Subsequently, Nardello & Co. conducted searches in the preserved account for "themansiontheatre.com" and "mansionentertainmentgroup.com." Searches for "themansiontheatre.com" returned 13 calendar events, but did not return any email communications. Similarly, searches for "mansionentertainmentgroup.com" returned no results. I have reviewed emails produced by Bicknell that appear to have been sent between ricksilanskas@gmail.com and addresses with the domains themansiontheatre.com and mansionentertainmentgroup.com, which I believe would have been returned by the searches, had they been present in the account. I therefore conclude that messages with addresses with those domains were deleted from the ricksilanskas@gmail.com account prior to its preservation on April 7, 2026.

## REVIEW OF SILANSKAS'S APP STORE TRANSACTIONS

43. Apple's Data and Privacy webpage allows users to request a copy of the data associated with Apple applications and services that they utilize. After a user initiates an export, Apple gathers the requested data, which may take several days, and notifies the user when the download is ready. On April 13, 2026, Nardello & Co. and Silanskas initiated a download of Silanskas's Apple account; the resulting files from Apple included RS00156874, "Store Transaction Purchase and Free Apps History.csv," which is attached as Exhibit C. This document tracks the account's

Nardello&Co.

Apple App Store activity and purchase history, including free downloads. It also includes related metadata, such as the date and time of each transaction.

Executed on July 9, 2026
in Big Sur, California

By: ______________________________

Joseph Pochron
Nardello & Co. LLC

Exhibit A

Nardello & Co.

Nardello & Co. LLC
1900 Avenue of the Stars, Suite 2470
Los Angeles, CA 90067
T: +1 (424) 354-8550
www.nardelloandco.com

# BIOGRAPHY

Joseph Pochron

Managing Director, Digital Investigations and Cyber Risk

### Contact information

Mobile: +1 929.923.8058

### Education

- DeSales University, Master of Arts, Criminal Justice
- Moravian College, Bachelor of Arts, Criminal Justice

### Publications

- "The Cost of Privacy: Riley v. California's Impact on Cell Phone Searches" Journal of Digital Forensics, Security and Law, V9N3, 7-18.
- "How Knowledge Integration Platforms, Artificial Intelligence and Machine Learning Help Satisfy the Duty to Preserve, Access, and Manage Digital Information across Disparate Data Sources" Information Law Journal, Autumn 2017, volume 8, issue 4.
- "Cutting Us Some Slack" Digital Forensics Magazine, May 2019, issue 39.
- "Show Your Work: The impact of privacy regulation on technology practitioners and why they should apply a tried and true forensic approach" Medium-Forensic Horizons, July 2020.
- The GDPR Challenge: Privacy, Technology, and Compliance in an Age of Accelerating Change, 1st edition. CRC Press, 2021.
- "DOJ guidance on ephemeral and third-party messaging apps: how to establish governance and drive compliance" EY.com, 2023

### Professional Background

- Joe Pochron is a Managing Director in Nardello & Co.'s Digital Investigation & Cyber Risk practice, based in San Francisco, CA. Joe's expertise is in digital forensics and cyber response, helping clients on complex cyber investigations and cyber incidents response needs.
- Joe has over 22 years of combined experience in digital forensics, cybercrime investigations, eDiscovery, cyber incident response, and insider risk. During that time, he has investigated or managed thousands of cases involving the collection and analysis of computer, mobile device, network, and cloud-based data.
- Joe has testified numerous times in local, state, and federal legal matters as a digital forensic expert. Additionally, he frequently provides expert affidavits, or expert forensic reports for clients in support of digital forensic analysis or cyber investigative needs
- Joe routinely consults with clients regarding cyber security, digital forensics, incident response and electronic discovery matters. He has managed the preservation, analysis, and review of electronically stored information in a wide range of matters including investigations, independent litigation, regulatory compliance and internal inquiries.
- Joe is a frequent speaker at technical or legal conferences. Additionally, he has been an educator for many industry professionals, serving as an adjunct professor at the university level for many years, teaching courses on digital forensics and cybercrime.

### Professional Certifications Earned

- Certified Forensic Computer Examiner (CFCE), International Association of Computer Investigative Specialists (IACIS)
- EnCase Certified Examiner (EnCE), Guidance Software Inc.
- Certified Information Privacy Manager (CIPM), International Association of Privacy Professionals (IAPP)
- Carnegie Mellon Software Engineering Institute, CERT Insider Threat Program Manager (ITPM)
- Seized Computer Evidence Recovery Specialist (SCERS), Department of Homeland Security
- StarWitness Video Restoration and Enhancement

**Memberships & Professional Affiliations**

- International Association of Computer Investigative Specialists (IACIS)
- Techno Security & Digital Forensics Conference Advisory Board, 2019-Present
- The Sedona Conference WG11 drafting team- Incident Response
- Silicon Valley Security Group

**Professional Training**

- Cyber-Investigation 101 (STOP), National White Collar Crime Center (NW3C), April 2007
- Forensic Computer Evidence Recovery, Multi-jurisdictional Counterdrug Task Force Training, June 2007
- Facial Recognition (JFRS) Training, Municipal Police Officer Education and Training Commission, August 2007
- Undercover Chat Training Program, Internet Crimes Against Children Task Force (ICAC), February 2008
- iLook v.8, Pennsylvania State Police, 2008
- Basic Data Recovery and Acquisition (BDRA), National White Collar Crime Center (NW3C), June 2008
- eP2P Training, Internet Crimes Against Children Task Force (ICAC), July 2008
- Cell Phone Forensics 101, BK Forensics, September 2008
- Seized Computer Evidence Recovery Specialist (SCERS), Department of Homeland Security, June 2009
- Intermediate Data Recovery and Acquisition (IDRA), National White Collar Crime Center (NW3C), December 2009
- RoundUp for P2P Investigators Program. Internet Crimes Against Children Task Force (ICAC), May 2010
- Internet Crimes Against Children National Conference, May 2010
- Certified Cellebrite UFED Mobile Device Examiner, Sumuri, January 2011
- EnCase Computer Forensics II, Guidance Software, March 2011
- ImageScan System v.3 Certification, FBI-CART, October 2011
- StarWitness Product Certification and Training, Signalscape, September 2011
- Decoding Digital Evidence, FBI-RCFL, November 2011
- Preserving Websites for Evidence, Public Agency Training Council, November 2011
- MacMarshal 2.0 Training Program, ATC-NY, January 2012
- Wi-Fi Trends that Impact Law Enforcement, Public Agency Training Council, March 2012
- Internet Crimes Against Children National Conference, April 2012
- Techno Security & Forensic Investigations Conference, May 2012
- Identifying and Seizing Digital Evidence
  National White Collar Crime Center (NW3C), December 2012
- Mobile Device Repair and JTAG Forensics, Teel Technologies, February 2013
- Basic Computer Forensics Examiner Program
  International Association of Computer Investigative Specialists (IACIS), May 2013
- Computer Network Investigations Program (CNITP)
  Department of Homeland Security, August 2013
- Advanced BGA Chip-Off and Analysis Education, Teel Technologies, December 2013
- Online Ads Training Program, Internet Crimes Against Children Task Force (ICAC), February 2014
- Mobile Forensics World Conference, sponsored by Cellebrite, June 2014

- Cellebrite Mobile Forensic Fundamentals (CMFF), June 2014
- Blacklight Tool Training, February 2016
- Myths & Realities of Cell Site Coverage Areas, Hawk Analytics, June 2019
- IPS Virtual Currency, NW3C, August 2019
- CCI 2019: Cryptocurrency Investigation Foundation Course, Tomoko Discovery, September 2019
- Certified Information Privacy Program Manager Training, IAPP, Fall 2020
- Overview of Insider Threat Concepts and Activities, Carnegie Mellon Software Engineering Institute, March 2022
- Building an Insider Threat Program, Carnegie Mellon Software Engineering Institute, March 2022
- CERT Insider Threat Program Manager Training, Carnegie Mellon Software Engineering Institute, November 2022

**Public Speaking Engagements**

- The Deepfake Resilience Symposium, “The Authenticity Issue.” July 2025
- Magnet User Summit 2025, "Uncovering insider threats: Magnet Axiom Cyber and Magnet Nexus.” March 2025
- Magnet Forensic Virtual Summit. “The DFIR Triad: Leveraging SaaS, AI, and Automation. February 2025
- Webinar hosted by Magnet Forensics.” The Return of the AI: A New Hope ( Or A New Threat)? December 2024
- Webinar hosted by Nardello & Co., The Errors Tour: 2024: The Rise of Mis/Disinformation and its Impact on the US Election.” July 2024
- Webinar hosted by Nardello & Co., Insider Risk in the Age of Innovation: How Technology is Redefining Threats.” September 2024
- Webinar hosted by Seclore, “Data Breaches Continue and Adversaries Are Getting Creative: Innovative Strategies to Fortify Your Defense. September 2024
- Avangrid’s Fall Threat Conference, The Evolution of Insider Threats: How Technological Advancements are Shaping Risk.” September 2024
- Techno Security West Conference, “Brave New (Forensic) World: Unraveling the Impact of Artificial Intelligence on Digital Forensics, September 2024
- Planet Cyber Sec Conference, The Intersection of AI and Cybercrime: Navigating the Future Landscape, April 2024
- Magnet User Summit, Investigating a Turn cloak: A Case Study on When AXIOM Cyber and VERAKEY Intersect With a Malicious Insider, April 2024
- 2nd Trinational Conference, Panel on AI, April 2024
- Vision of a Compromise: Using Data Analytics to Visualize Business Email Compromise Investigations. Ford Motor Company Cybersecurity Awareness Month, October 2023
- Artificial intelligence: Applications and implications for legal and compliance” EY Integrity & Compliance Seminar, October 2023
- e-Discovery for the modern workplace: Practice pointers for managing emerging technologies in discovery, amidst the rise of collaboration tools, ephemeral messaging apps, and mobile device usage, ACFE San Francisco Conference, October 2023.
- Magnet Forensics User Summit “The DFIR Practitioner: The Swiss-Army Knife of eDiscovery.” April 2023
- Cellebrite Webinar. " Top Trends in Corporate Investigations and What to Expect in 2023." November 2022
- RIMS Western Regional Risk Management Conference " Inside Out: Considerations for Building an Effective Inside Cyber Threat Program." October 2022
- Magnet Forensics Webinar. " Duty to Preserve, but How? October 2022
- That Tech Pod " Chasing Snowden, Chelsea Manning, And A Deep Dive into Insider Risk", Podcast, September 2022
- ISSA-LA CISO Summit " Insider Risk." September 2022
- EY Houston Annual Forensic & Compliance Seminar " Modernizing Compliance: Innovations in Technology for the Legal Department." September 2022
- Techno Security Denver "Resolving the Cyber Dilemma: Privacy & Security by Design." August 2021
- “Data management considerations for the future of remote work.” Today’s General Counsel, March 2021.
- “Inside Out: Considerations for building an effective insider threat program.” San Francisco ACFE Conference, March 2021.
- “How to collect data from MDM devices.” Cellebrite, February 2021.
- “(Air)dropping by Unannounced: Analyzing remote Mac access with AXIOM Cyber.” Magnet Forensics, February 2021.

- "Slacking on Insider Threats? Investigative and monitoring approaches to use within Slack to locate bad actors." SANS/Magnet Forensics, January 2021.
- "eDiscovery in the Age of Cloud Applications: How to Collect from Slack." ACEDS, August 2020
- "Cyber Liability: Understanding the Evolving Threat to Your Business." The Seltzer Group, Webinar- June 2020. ■ "Unique Considerations in Managing the Risks of Phishing and Ransomware Attacks." EY Webinar- June 2020.
- "Slacking on Insider Threats: Investigative and Monitoring Approaches to use within Slack to Locate Bad Actors." DeSales University CyberSecurity & Digital Forensics Conference, May 2020.
- "Slacking on Insider Threats: Investigative and Monitoring Approaches to use within Slack to Locate Bad Actors." 2020 Anti-Fraud Technology Conference, May 2020.
- "2020 Vision: Preparing for the California Consumer Privacy Act." Techno Security & Digital Forensics Conference, March 2020.
- Minnesota Association of litigation support professionals, "Anti-Forensics: How your departing employees are removing company data and trying to hide their tracks." July 2019
- "Forensic Trends: The Impact of Cambridge Analytica, Apple, and Slack on Digital Forensics", DeSales University Cybersecurity & Digital Forensics Conference, May 2019.
- "Discovery in a Disappearing World: Contemporary Approaches to Mobile Devices, Ephemeral Messaging, And Cloud Sources", Florida Bar Approved CLE, Fort Lauderdale, FL. May 2019
- "Mastering the IoT"- CLE, Minneapolis, MN. May 2019
- "The eDiscovery of Things- The Impact of IoT Devices on eDiscovery", Minnesota Paralegal Association. May 2019
- "Social Media Data Collection in a Post-Cambridge Analytica World" National Defender Investigator Association, San Diego, CA. April 2019
- "Impermanence in eDiscovery", California Techno Security & Digital Forensics Conference, San Diego, CA. March 2019
- "Cutting Us Some Slack: Acquiring Data from Cloud Collaboration Tools", 2019 European Forensic Expo, London, England. March 2019
- Today's General Counsel and Institute"The Exchange" E-Discovery for the Corporate Market", Session 2: 21st Century IG and Defensible Disposition. October 2018.
- "Sweet Evidence: Leveraging G Suite Usage Reports for your Investigations." Techno Security & Digital Forensics Conference, June 2018.
- "Impermanence in eDiscovery: Collection of Ephemeral Messaging, Social Media & Other Emerging Media", Panelist. San Diego ESI Forum, June 2018.
- "Legal Discovery & the iPhone: Not Just A Problem for Law Enforcement", Guidance Software's EnFuse Conference, May 2017
- "I Got 99 Problems, But Imaging Options Ain't One, Techno Security & Digital Forensics Conference, June 2016 ■ "eDiscovery: What the heck does it even mean?", Santa Rosa Junior College Paralegal Program
- "That Cloud Thing Everyone is Talking About", Center for Forensic Science & Research Fall Forum, November 2015 ■ Collecting Digital Forensics-Social Media, Web Sites, and Cloud Services, ASIS Conference, September 2015.
- Cellebrite's "Trends in Mobile Forensics Mid-Year Review", Panelist, Mobile Forensics World, June 2015 ■ Cellebrite's "Trends in Mobile Forensics Mid-Year Review", Panelist, Mobile Forensics World, June 2014

**Additional Speaking Engagements prior to June 2014 available upon request

### Additional Thought Leadership

- "Near Miss: In Averting a Global Cyberattack, a Researcher Highlights Software Supply Chain Vulnerabilities." Nardello & Co. Website, 2024
- "Managing the Crisis, Not Just the Break-In." Nardello & Co. Website
- "Back to Basics: As Deepfake Technology Proliferates, a Commitment to Traditional Forensic Authentication Techniques Emerges." Nardello & co. 2024
- "You are the Weakest Link: Why Your Supply Chain is Your Greatest Cyber Risk." Nardello & Co. Website, 2024
- "Security in a Complex World: Focus on the Simple." Nardello & Co. Website, 2024

**College/University Courses Taught**

- IT 561 Data Privacy, DeSales University- Winter 2021
- US Immigrations and Customs Enforcement, HERO- Child Rescue Corps Program-Academic Northampton Community College- 2015-2017
- CJ 100 Cybercrime, DeSales University- Fall 2014
- CJ 270 Computer Forensics, DeSales University- Spring 2012, Spring 2013, Spring 2014
- CJ 536 Digital Investigation and Evidence Collection, DeSales University - Summer 2011, Fall 2012, Fall 2013, Fall 2014
- CJ 537 Forensic Acquisition and Analysis, DeSales University - Winter 2011, Winter 2012, Winter 2014
- CJ 538 Network Forensics, DeSales University - Spring 2013
- (additional course listing available upon request)

**Awards**

- Beyond the Badge Award Recipient for Outstanding Community Service, Officer David M. Petzold Memorial Foundation, November 2012.
- Police Office of the Year, Lehigh County Police Chief's Association, November 2012.
- "Looking Beyond the License Plate" Meritorious Achievement Award," 3M Corporation, 2004.

**Community Service**

- Moravian University Leadership Council, 2018- Present
- Walnut Creek Police Chief's Advisory Board- 2023-2024 (2-year term)
- IACIS CFCE Certification Coach, 2015- 2018

Nardello & Co.

**Joseph G. Pochron**
Managing Director, Digital Investigations and Cyber Defense

## Expert Testimony

| | |
|---|---|
| Case: | Commonwealth of Pennsylvania v. Amir Featherson (CP-39-CR-0005456-2012) |
| Date: | March 2014 |
| Court: | Court of Common Pleas, County of Lehigh |
| Type of Testimony: | Digital Forensics Expert Testimony & Services |
| Case Summary: | Aggravated Assault, Possession of a Firearm as a Minor Trial |
| Testimony Summary: | Provided expert testimony as to digital forensic services completed and gang activity depicted in photographs recovered during forensic analysis. |

| | |
|---|---|
| Case: | Commonwealth of Pennsylvania v. Wesley Allen Ford (CP-39-CR-0002074-2011) |
| Date: | July 2013 |
| Court: | Court of Common Pleas, County of Lehigh |
| Type of Testimony: | Digital Forensics Expert Testimony & Services |
| Case Summary: | Child Pornography Gagnon II Hearing |
| Testimony Summary: | Provided expert testimony as to digital forensic services completed in a child pornography investigation and a probation violation matter related to the same defendant. |

| | |
|---|---|
| Case: | Commonwealth of Pennsylvania v. David Lafantano (CP-39-CR-0002295-2012) |
| Date: | December 2012 |
| Court: | Court of Common Pleas, County of Lehigh |
| Type of Testimony: | Digital Forensics Expert Testimony & Services |
| Case Summary: | Burglary Trial |
| Testimony Summary: | Provided expert testimony as to digital forensic services completed in relation to a serial burglary investigation. |

| | |
|---|---|
| Case: | Commonwealth of Pennsylvania v. James Kleber (CP-39-CR-0005261-2011) |
| Date: | June 2012 |
| Court: | Court of Common Pleas, County of Lehigh |
| Type of Testimony: | Digital Forensics Expert Testimony & Services |
| Case Summary: | Display of Sexual/Obscene Materials Trial |
| Testimony Summary: | Provided expert testimony as to digital forensic services completed in a case involving the display of pornography to minors at a fast food restaurant. |

| | |
|---|---|
| Case: | Commonwealth of Pennsylvania v. Manuel Figueroa (CP-39-CR-0005268-2011) |
| Date: | January 2013 |
| Court: | Court of Common Pleas, County of Lehigh |
| Type of Testimony: | Digital Forensics Expert Testimony & Services |
| Case Summary: | Homicide Trial |
| Testimony Summary: | Provided expert testimony pertaining to surveillance camera footage. |

Nardello & Co.

**Joseph G. Pochron**
Managing Director, Digital Investigations and Cyber Risk

## Expert Testimony

| | |
|---|---|
| Case: | Commonwealth of Pennsylvania v. Flint Andrew Staton (CP-39-0000681-2013) |
| Date: | February 2015 |
| Court: | Court of Common Pleas, County of Lehigh (PA) |
| Type of Testimony: | Digital Forensics Expert Testimony & Services |
| Case Summary: | Stalking Trial |
| Testimony Summary: | Provided expert testimony as to digital forensic services completed. |

| | |
|---|---|
| Case: | Trevon M. Yates v. County of St. Clair; St. Clair County Sheriff's Department Investigators Kenneth McHughes, Frank Bennett, Brian Cregger, Maurice McMiller, and Jason Robertson; St Clair County Sheriff's Department Lieutenant Scott Weymouth; St. Clair County Sheriff's Department Sergeant George Mokriakow, and As-Yet Unknown County of St. Clair Employees (14-CV-00934-MJR) |
| Date: | June 2015 |
| Court: | United States District Court for the Southern District of Illinois |
| Type of Testimony: | Digital Forensics Expert Reporting and Deposition Testimony |
| Case Summary: | 42 USC § 1983 Civil Suit-Coercive Interrogation, False Arrest |
| Testimony Summary: | Provided expert testimony for the Roderick and Solange MacArthur Justice Center of Northwestern University pertaining to a federal civil suit. Provided an expert report and deposition testimony pertaining to a review of the digital evidence procedures employed in a criminal investigation. |

| | |
|---|---|
| Case: | Pfaff, et al., v. Murphy Jewelers, et al. |
| Date: | April 2016 |
| Court: | United States District Court for the Eastern District of Pennsylvania |
| Type of Testimony: | Digital Forensics Civil Deposition Testimony |
| Case Summary: | Employment Discrimination |
| Testimony Summary: | Deposed, as lead detective in a fraud investigation involving the plaintiff's former employer, as to how the criminal investigation related to plaintiffs |

| | |
|---|---|
| Case: | Oscar Peredia and Laura Peredia v. HR Mobile Services Inc., Boretti, Inc., Deere and Company, Inc., Pape Machinery, Inc., The Pape Group, Inc., Pape Trucks, Inc., and Does 1-100 (13CECG03137) |
| Date: | July 2016 |
| Court: | Superior Court, County of Fresno (CA) |
| Type of Testimony: | Digital Forensics Civil Deposition Testimony |
| Case Summary: | Wrongful Death |
| Testimony Summary: | Provided expert testimony as to whether music was being played by either of two mobile devices at the time of death. |

Nardello & Co.

**Joseph G. Pochron**
Managing Director, Digital Investigations and Cyber Risk

## Expert Testimony

| | |
|---|---|
| Case: | Abbott Laboratories et al. v. Adelphia Supply USA et al. (15-cv-05826 (CBA)(LB)) |
| Date: | September 2018 |
| Court: | United States District Court for the Eastern District of New York |
| Type of Testimony: | Digital Forensics Civil Deposition Testimony |
| Case Summary: | Trademark |
| Testimony Summary: | Provided expert testimony regarding forensic analysis related to email and Barracuda email archives. |

| | |
|---|---|
| Case: | Rosetta Analytics, Inc. v. Goel et al. (18-cv-05179 (MSS)) |
| Date: | October 2018 |
| Court: | United States District Court for the Northern District of Illinois |
| Type of Testimony: | Digital Forensics Civil Deposition Testimony |
| Case Summary: | Trademark |
| Testimony Summary: | Provided expert testimony regarding forensic analysis related to email and Barracuda email archives. |

| | |
|---|---|
| Case: | Allarco Entertainment 2008 Inc., v. Staples Canada Inc., Staples Canada Holdings LLC, Staples Canada Holdings III LLC, Staples Promotional Products Canada, Ltd., Best Buy Canada Ltd., Best Buy Medical Supplies (Canada) Inc., Best Buy Mattress Country Canada Ltd., London Drugs Limited, Canada Computers Inc., John Doe Customers 1 to 50,000, John Doe Suppliers 1 to 100. (ULC 2021 ABQB 340) |
| Date: | August 2020 |
| Court: | Court of the Queen's Bench for Alberta (Canada) |
| Type of Testimony: | Digital Forensics Testimony |
| Case Summary: | Piracy |
| Testimony Summary: | Provided expert testimony regarding forensic analysis of Android entertainment consoles. |

| | |
|---|---|
| Case: | ADASA Inc. v. Avery Dennison Corp. (17-cv-01685 (MTK)) |
| Date: | September 2021 |
| Court: | United States District Court for the District of Oregon - Eugene Division |
| Type of Testimony: | Technology Expert - In-Court Hearing |
| Case Summary: | Patent Infringement |
| Testimony Summary: | Provided factual and expert testimony regarding processes taken to locate and produce certain technology products. |

| | |
|---|---|
| Case: | United States v. Jayson Penn et al. (20-cr-00152 (PAB)) |
| Date: | May 2021, November 2021 |
| Court: | United States District Court for the District of Colorado |
| Type of Testimony: | Digital Forensics Testimony |
| Case Summary: | Commercial Price-fixing |
| Testimony Summary: | Compiled database of call detail records and anticipated both factual and expert testimony based on that data and findings. |

Nardello & Co.

**Joseph G. Pochron**
Managing Director, Digital Investigations and Cyber Risk

## Expert Testimony

| | |
|---|---|
| Case: | Cigniti Technologies, Inc. v. Qualizeal, Inc., Pradeep Govindasamy, and Kalyana Rao Konda (7023) |
| Date: | September 2022 |
| Court: | Texas 101st Civil District Court, Dallas County |
| Type of Testimony: | Digital Forensics Testimony |
| Case Summary: | Motion for Temporary Injunction – Intellectual Property Theft |
| Testimony Summary: | Provided factual and expert testimony on digital forensic collection and findings related to allegations of intellectual property theft. |

| | |
|---|---|
| Case: | Confidential |
| Date: | 2024 |
| Court: | JAMS- County of Los Angeles |
| Type of Testimony: | Digital Forensic Analysis |
| Case Summary: | Arbitration |
| Testimony Summary: | Provided expert witness testimony on digital forensic analysis |

| | |
|---|---|
| Case: | Charles Oakley v. MSG Networks, Inc. |
| Date: | 2025 |
| Court: | United States Southern District of New York |
| Type of Testimony: | eDiscovery |
| Case Summary: | Litigation |
| Testimony Summary: | Provided expert witness testimony on related to eDiscovery technology & data preservation |

## Expert Reports

| | |
|---|---|
| Case: | Kringstad Ironworks, Inc. v. Midwest Fabrication, LLC et al. (17-cv-00004) |
| Date: | January 2017 |
| Court: | United States District Court for the District of North Dakota |
| Type of Testimony: | Digital Forensics Testimony |
| Case Summary: | Breach of Contract |
| Testimony Summary: | Provided expert testimony and report on digital forensic analysis |

| | |
|---|---|
| Case: | Kristen Keller, Administrator of the Estate of Miechele Keller v. 104 East Main Street, Inc. d/b/a Tattletale's Gentlemen's Club; 104 Bath, Inc. d/b/a Tattletale's Gentlemen's Club; and WSM, Inc. d/b/a Kicker's Pub and Restaurant (C-48-CV-2014-10456) |
| Date: | April 2016 |
| Court: | Court of Common Pleas, County of Northampton (PA) |
| Type of Testimony: | Digital Forensics Expert Reporting |
| Case Summary: | Wrongful Death Civil Suit |
| Testimony Summary: | Provided expert testimony and report on review of digital evidence |

| | |
|---|---|
| Case: | Hertzog v. Reither |

Nardello & Co.

**Joseph G. Pochron**
Managing Director, Digital Investigations and Cyber Risk

## Expert Testimony

| | |
|---|---|
| | (C-48-CV-2014-10124) |
| Date: | March 2016 |
| Court: | Court of Common Pleas, County of Northampton (PA) |
| Type of Testimony: | Digital Forensics Expert Reporting |
| Case Summary: | Civil Suit |
| Testimony Summary: | Provided expert testimony and report on review of mobile device data |

| | |
|---|---|
| Case: | Brandon Campbell et al. v. Vitran Express Inc.<br>(11-CV-5029 (SHx)) |
| Date: | March 2016 |
| Court: | United States District Court for the Central District of California |
| Type of Testimony: | Digital Forensics Expert Reporting |
| Case Summary: | Fair Labor Standards Act |
| Testimony Summary: | Provided expert testimony and report on review of data and calculations regarding leave for California mandated rest and meal breaks. |

**Expert Affidavits**

| | |
|---|---|
| Case: | Newmark Group Inc. G&E Acquisition Company LLC, and G&E Real Estate Inc. d/b/a Newmark Grubb Knight Frank v. Avison Young (Canada) Inc., Avison Young (USA) Inc., v Avison Young-Washington, DC, LLC, and Mark Rose<br>(2015-Ca-1028 B) |
| Date: | April 2019 |
| Court: | Superior Court of the District of Columbia Civil Division |
| Type of Testimony: | Digital Forensics Expert Affidavit |
| Case Summary: | Trade Secrets |
| Testimony Summary: | Provided an expert affidavit explaining normal course of practice for conducting forensic analysis in cases involving trade secret misappropriation. |

| | |
|---|---|
| Case: | JLT Specialty Insurance Services Inc. v. Gary Pestana, Sarah Sherman, Dustin Smith, Ramy Morcos<br>(19-cv-02427) |
| Date: | May 2019 |
| Court: | United States District Court for the Northern District of California -San Francisco Division |
| Type of Testimony: | Digital Forensics Expert Affidavit |
| Case Summary: | Trade Secrets Misappropriation |
| Testimony Summary: | Provided an expert declaration summarizing digital forensic analysis related to trade secret misappropriation. |

| | |
|---|---|
| Case: | Abbott Laboratories et al v. Adelphia Supply USA et al.,<br>(15-cv-05826 (CBA) (LB)) |
| Date: | July 2017 |
| Court: | United States District Court for the Eastern District of New York |
| Type of Testimony: | Digital Forensics Expert Affidavit |
| Case Summary: | Trade Secrets Misappropriation |
| Testimony Summary: | Provided an expert declaration summarizing digital forensic analysis related to investigation and analysis of Barracuda email archive. |

**Joseph G. Pochron**
Managing Director, Digital Investigations and Cyber Risk

## Expert Testimony

| | |
|---|---|
| Case: | J Slovin, et al. v. Sunrun, Inc. et al. (15-cv-05340 (YGR)) |
| Date: | January 2017 |
| Court: | United States District Court for the Northern District of California |
| Type of Testimony: | Digital Forensics Expert Affidavit |
| Case Summary: | Class Action (Telemarketing) |
| Testimony Summary: | Provided an expert declaration regarding digital forensic analysis related to the acquisition and comparison of media files. |

| | |
|---|---|
| Case: | In re Processed Egg Products Antitrust Litigation (08-md-02002) |
| Date: | May 2018 |
| Court: | United States District Court for the Eastern District of Pennsylvania |
| Type of Testimony: | Digital Forensics Expert Affidavit |
| Case Summary: | Class Action (Antitrust) |
| Testimony Summary: | Provided an expert affidavit on collection and validation of metadata. |

| | |
|---|---|
| Case: | Kellogg Brown & Root LLC (USA) v. Midwest Fertilizer Company LLC (USA) (22360/RD/MK) |
| Date: | February 2019 |
| Court: | International Court of Arbitration, International Chamber of Commerce |
| Type of Testimony: | Digital Forensics Expert Affidavit |
| Case Summary: | Class Action (Antitrust) |
| Testimony Summary: | Provided an expert affidavit on collection, search, and culling practices relating to Electronically Stored Information (ESI) and the limitations of self-searching. |

| | |
|---|---|
| Case: | Nexteer Automotive Corporation v. Paul Arnold and Scott Weiss (4818-2614-1492.2) |
| Date: | October 2016 |
| Court: | Circuit Court for the County of Saginaw (MI) |
| Type of Testimony: | Digital Forensics Expert Affidavit |
| Case Summary: | Trade Secrets Theft |
| Testimony Summary: | Provided an expert affidavit based on forensic analysis conducted on behalf of the defendants. |

| | |
|---|---|
| Case: | Rosetta Analytics, Inc. v. Vaibhava Goel and Etienne Marcheret (18C-5179) |
| Date: | August 2018 |
| Court: | United States District Court for the Northern District of Illinois, Eastern Division |
| Type of Testimony: | Digital Forensics Expert Affidavit |
| Case Summary: | Trade Secrets Theft |
| Testimony Summary: | Provided an expert affidavit based on forensic analysis conducted as part of a trade secrets investigation. |

| | |
|---|---|
| Case: | In Re: Sotera Wireless, Inc., Debtor/Sotera Research, Inc., Debtor, (16-05968-LT11, 16-05969-LT11) |
| Date: | May 2018 |

**Joseph G. Pochron**
Managing Director, Digital Investigations and Cyber Risk

## Expert Testimony

| | |
|---|---|
| Court: | United States Bankruptcy Court for the Southern District of California |
| Type of Testimony: | Digital Forensics Expert Affidavit |
| Case Summary: | Certification of Compliance with Court Injunction |
| Testimony Summary: | Provided an expert affidavit based on certified targeted remediation of 73 workstations. |

| | |
|---|---|
| Case: | EMC Corporation v. Ryan Baker (18-cv-10304 (RGS)) |
| Date: | April 2018 |
| Court: | United States District Court for the District of Massachusetts |
| Type of Testimony: | Digital Forensics Expert Affidavit |
| Case Summary: | Injunction against Misappropriation of Trade Secrets |
| Testimony Summary: | Provided an expert affidavit based on review of opposing expert's analysis. |

| | |
|---|---|
| Case: | EMC Corporation v. Ferreira (18-cv-10301 (RGS)) |
| Date: | April 2018 |
| Court: | United States District Court for the District of Massachusetts |
| Type of Testimony: | Digital Forensics Expert Affidavit |
| Case Summary: | Injunction against Misappropriation of Trade Secrets |
| Testimony Summary: | Provided an expert affidavit based on review of opposing expert's analysis. |

| | |
|---|---|
| Case: | Dekeo, Inc. and Jiffyshirts.com US, LP v. Jason Haft and Printfly Corp. d/b/a/ Rushordertees.com (18-cv-10304 (RGS)) |
| Date: | July 2019 |
| Court: | Delaware Court of Chancery |
| Type of Testimony: | Digital Forensics Expert Affidavit |
| Case Summary: | Plaintiff's Motion For Temporary Restraining Order |
| Testimony Summary: | Provided an expert affidavit based on digital forensic analysis of laptops and external media. |

| | |
|---|---|
| Case: | Allarco Entertainment 2008 Inc., v. Staples Canada Inc., Staples Canada Holdings LLC, Staples Canada Holdings III LLC, Staples Promotional Products Canada, Ltd., Best Buy Canada Ltd., Best Buy Medical Supplies (Canada) Inc., Best Buy Mattress Country Canada Ltd., London Drugs Limited, Canada Computers Inc., John Doe Customers 1 to 50,000, John Doe Suppliers 1 to 100. (ULC 2021 ABQB 340) |
| Date: | August 2020 |
| Court: | Court of the Queen's Bench for Alberta (Canada) |
| Type of Testimony: | Digital Forensics Expert Affidavit |
| Case Summary: | Piracy |
| Testimony Summary: | Provided expert affidavit regarding forensic analysis of Android entertainment consoles. |

Nardello & Co.

**Joseph G. Pochron**

Managing Director, Digital Investigations and Cyber Risk

## Expert Testimony

| | |
|---|---|
| Case: | Renee Retick, et al v. First American Title Insurance Company.<br>(ULC 2021 ABQB 340) |
| Date: | October 2020 |
| Court: | Texas 26th Judicial District Court, Williamson County |
| Type of Testimony: | Digital Forensics Expert Affidavit |
| Case Summary: | Business Email Compromise |
| Testimony Summary: | Provided expert affidavit regarding forensic email analysis. |

| | |
|---|---|
| Case: | Cigniti Technologies, Inc. v. Qualizeal, Inc., Pradeep Govindasamy, and Kalyana Rao Konda<br>(7023) |
| Date: | September 2022 |
| Court: | Texas 101st Civil District Court, Dallas County |
| Type of Testimony: | Digital Forensic Expert Declaration |
| Case Summary: | Motion for Temporary Injunction – Intellectual Property Theft |
| Testimony Summary: | Provided factual and expert declaration on digital forensic collection and analysis related to an allegation of intellectual property theft. |

| | |
|---|---|
| Case: | In Re Astroworld Litigation |
| Date: | September 2023 |
| Court: | Harris County TX District Court |
| Type of Testimony: | Digital Forensics Analysis & Expert Testimony |
| Case Summary: | Class action litigation related to an incident at the 2021 music festival |
| Testimony Summary: | Provided factual and expert declaration on digital forensic collection and analysis related to an allegation of spoliation. |

| | |
|---|---|
| Case: | Shilpa Pharma v. Novartis Corporation |
| Date: | 2023 |
| Court: | United States District Court of Delaware |
| Type of Testimony: | eDiscovery |
| Case Summary: | Patent Litigation |
| Testimony Summary: | Provided an expert declaration on review of electronic discovery production |

| | |
|---|---|
| Case: | Anne Marie Campbell et. al, appellants vs. Baxter International, INC, et al. |
| Date: | 2023 |
| Court: | Circuit Court of Saint Louis County, Missouri |
| Type of Testimony: | Digital Forensics Analysis & Expert Testimony |
| Case Summary: | Employment Litigation |
| Testimony Summary: | Provided factual and expert declaration on digital forensic collection and analysis of mobile devices related to the matter. |

Nardello & Co.

**Joseph G. Pochron**
Managing Director, Digital Investigations and Cyber Risk

## Expert Testimony

| | |
|---|---|
| Case: | Corient Services LLP and Corient Services Partners LLC v. Jacob Halladay & Jonathan Tenney |
| Date: | 2025 |
| Court: | United States Southern District of New York |
| Type of Testimony: | Digital Forensic Analysis |
| Case Summary: | TRO |
| Testimony Summary: | Provided an expert affidavit on analysis completed |

| | |
|---|---|
| Case: | Guardant Health, Inc. v. SAGA Diagnostics US. Inc. |
| Date: | 2025 |
| Court: | United States Northern District of California, San Francisco Division |
| Type of Testimony: | Digital Forensic Analysis |
| Case Summary: | Litigation |
| Testimony Summary: | Provided an expert affidavit on analysis completed |

| | |
|---|---|
| Case: | Kami Vision Incorporated v. multiple defendants |
| Date: | 2025 |
| Court: | United States Northern District of California, Oakland Division |
| Type of Testimony: | Digital Forensic Analysis |
| Case Summary: | Litigation |
| Testimony Summary: | Provided an expert affidavit on analysis completed |

| | |
|---|---|
| Case: | Alexandra Poolos v. PARAMOUNT GLOBAL, CBS BROADCASTING INC., and CBS NEWS INC |
| Date: | 2025 |
| Court: | United States Southern District of NY |
| Type of Testimony: | eDiscovery/ Spoliation |
| Case Summary: | Litigation |
| Testimony Summary: | Provided an expert affidavit on review of discovery obligations and spoliation claims |

| | |
|---|---|
| Case: | X.AI Corp. and X.AI LLC v. XUECHEN LI |
| Date: | 2025 |
| Court: | United States Northern District of California |
| Type of Testimony: | Digital Forensic Analysis |
| Case Summary: | Litigation |
| Testimony Summary: | Provided an expert declaration detailing forensic analysis |

| | |
|---|---|
| Case: | NUEMERA (M) SDN BHD and MALAYSIAN COMMUNICATIONS AND MULTIMEDIA COMMISSION, multiple individual defendants |
| Date: | 2025 |
| Court: | HIGH COURT OF MALAYA AT KUALA LUMPUR IN THE FEDERAL TERRITORY OF MALAYSIA |
| Type of Testimony: | Digital Forensic Expert Testimony |
| Case Summary: | Litigation |
| Testimony Summary: | Provided a review and opinion of expert witness analysis |

Exhibit B

# Materials Reviewed

Nardello&Co.

| Bates Number / File Name | Description |
|---|---|
| GB00000017 | Email from ricksilanskas@gmail.com |
| GB00000098 | Email from ricksilanskas@gmail.com |
| GB00001185 | Email from ricksilanskas@gmail.com |
| GB00001838 | Email from ricksilanskas@gmail.com |
| GB00001847 | Email from ricksilanskas@gmail.com |
| GB00001848 | Email from ricksilanskas@gmail.com |
| GB00001849 | Email from ricksilanskas@gmail.com |
| GB00001854 | Email from ricksilanskas@gmail.com |
| GB00001857 | Email from ricksilanskas@gmail.com |
| GB00002141 | Email from ricksilanskas@gmail.com |
| GB00002149 | Email from ricksilanskas@gmail.com |
| GB00002157 | Email from ricksilanskas@gmail.com |
| GB00002165 | Email from ricksilanskas@gmail.com |
| GB00002170 | Email from ricksilanskas@gmail.com |
| GB00002179 | Email from ricksilanskas@gmail.com |
| GB00002180 | Email from ricksilanskas@gmail.com |
| GB00002181 | Email from ricksilanskas@gmail.com |
| GB00002184 | Email from ricksilanskas@gmail.com |
| GB00002191 | Email from ricksilanskas@gmail.com |
| GB00002192 | Email from ricksilanskas@gmail.com |
| GB00002200 | Email from ricksilanskas@gmail.com |
| GB00002241 | Email from ricksilanskas@gmail.com |
| GB00002457 | Email from ricksilanskas@gmail.com |
| GB00002484 | Email from ricksilanskas@gmail.com |
| GB00010264 | Email from ricksilanskas@gmail.com |
| GB00010265 | Email from ricksilanskas@gmail.com |
| GB00010290 | Email from ricksilanskas@gmail.com |
| GB00010375 | Email from ricksilanskas@gmail.com |
| GB00012275 | Email from ricksilanskas@gmail.com |
| GB00012365 | Email from ricksilanskas@gmail.com |
| GB00012488 | Email from ricksilanskas@gmail.com |
| GB00012490 | Email from ricksilanskas@gmail.com |
| GB00012493 | Email from ricksilanskas@gmail.com |
| GB00012624 | Email from ricksilanskas@gmail.com |
| GB00012868 | Email from ricksilanskas@gmail.com |
| GB00012928 | Email from ricksilanskas@gmail.com |
| GB00012930 | Email from ricksilanskas@gmail.com |
| GB00013005 | Email from ricksilanskas@gmail.com |
| GB00013010 | Email from ricksilanskas@gmail.com |
| GB00013016 | Email from ricksilanskas@gmail.com |
| GB00013037 | Email from ricksilanskas@gmail.com |
| GB00013041 | Email from ricksilanskas@gmail.com |
| GB00013048 | Email from ricksilanskas@gmail.com |
| GB00013063 | Email from ricksilanskas@gmail.com |
| GB00013069 | Email from ricksilanskas@gmail.com |
| GB00013073 | Email from ricksilanskas@gmail.com |
| GB00013127 | Email from ricksilanskas@gmail.com |
| GB00013143 | Email from ricksilanskas@gmail.com |

| | |
|---|---|
| GB00013144 | Email from ricksilanskas@gmail.com |
| GB00013271 | Email from ricksilanskas@gmail.com |
| GB00013294 | Email from ricksilanskas@gmail.com |
| GB00013298 | Email from ricksilanskas@gmail.com |
| GB00013350 | Email from ricksilanskas@gmail.com |
| GB00013356 | Email from ricksilanskas@gmail.com |
| GB00013363 | Email from ricksilanskas@gmail.com |
| GB00013369 | Email from ricksilanskas@gmail.com |
| GB00013375 | Email from ricksilanskas@gmail.com |
| GB00013378 | Email from ricksilanskas@gmail.com |
| GB00013384 | Email from ricksilanskas@gmail.com |
| GB00013403 | Email from ricksilanskas@gmail.com |
| GB00013407 | Email from ricksilanskas@gmail.com |
| GB00013410 | Email from ricksilanskas@gmail.com |
| GB00013416 | Email from ricksilanskas@gmail.com |
| GB00013514 | Email from ricksilanskas@gmail.com |
| GB00013520 | Email from ricksilanskas@gmail.com |
| GB00013521 | Email from ricksilanskas@gmail.com |
| GB00013559 | Email from ricksilanskas@gmail.com |
| GB00013567 | Email from ricksilanskas@gmail.com |
| GB00013568 | Email from ricksilanskas@gmail.com |
| GB00013582 | Email from ricksilanskas@gmail.com |
| GB00013585 | Email from ricksilanskas@gmail.com |
| GB00013596 | Email from ricksilanskas@gmail.com |
| GB00013600 | Email from ricksilanskas@gmail.com |
| GB00013626 | Email from ricksilanskas@gmail.com |
| GB00013660 | Email from ricksilanskas@gmail.com |
| GB00013662 | Email from ricksilanskas@gmail.com |
| GB00013793 | Email from ricksilanskas@gmail.com |
| GB00013865 | Email from ricksilanskas@gmail.com |
| GB00013868 | Email from ricksilanskas@gmail.com |
| GB00013887 | Email from ricksilanskas@gmail.com |
| GB00014312 | Email from ricksilanskas@gmail.com |
| GB00014878 | Email from ricksilanskas@gmail.com |
| GB00092446 | Email from ricksilanskas@gmail.com |
| GB00096159 | Email from ricksilanskas@gmail.com |
| GB00099833 | Email from ricksilanskas@gmail.com |
| GB00110604 | Email from ricksilanskas@gmail.com |
| GB00110977 | Email from ricksilanskas@gmail.com |
| GB00111146 | Email from ricksilanskas@gmail.com |
| GB00117120 | Email from ricksilanskas@gmail.com |
| GB00118302 | Email from ricksilanskas@gmail.com |
| GB00122045 | Email from ricksilanskas@gmail.com |
| GB00122973 | Email from ricksilanskas@gmail.com |
| GB00123335 | Email from ricksilanskas@gmail.com |
| GB00123338 | Email from ricksilanskas@gmail.com |
| GB00123549 | Email from ricksilanskas@gmail.com |
| GB00123930 | Email from ricksilanskas@gmail.com |
| GB00124050 | Email from ricksilanskas@gmail.com |
| GB00124968 | Email from ricksilanskas@gmail.com |
| GB00125838 | Email from ricksilanskas@gmail.com |
| GB00128790 | Email from ricksilanskas@gmail.com |
| GB00128796 | Email from ricksilanskas@gmail.com |
| GB00129265 | Email from ricksilanskas@gmail.com |

| | |
|---|---|
| GB00131170 | Email from ricksilanskas@gmail.com |
| GB00132645 | Email from ricksilanskas@gmail.com |
| GB00133026 | Email from ricksilanskas@gmail.com |
| GB00134466 | Email from ricksilanskas@gmail.com |
| GB00134468 | Email from ricksilanskas@gmail.com |
| GB00134747 | Email from ricksilanskas@gmail.com |
| GB00137629 | Email from ricksilanskas@gmail.com |
| GB00137682 | Email from ricksilanskas@gmail.com |
| GB00137815 | Email from ricksilanskas@gmail.com |
| GB00138535 | Email from ricksilanskas@gmail.com |
| GB00139012 | Email from ricksilanskas@gmail.com |
| GB00141155 | Email from ricksilanskas@gmail.com |
| GB00143061 | Email from ricksilanskas@gmail.com |
| GB00143063 | Email from ricksilanskas@gmail.com |
| GB00143285 | Email from ricksilanskas@gmail.com |
| GB00171184 | Email from ricksilanskas@gmail.com |
| GB00180040 | Email from ricksilanskas@gmail.com |
| GB00180042 | Email from ricksilanskas@gmail.com |
| GB00208543 | Email from ricksilanskas@gmail.com |
| GB00210475 | Email from ricksilanskas@gmail.com |
| GB00213764 | Email from ricksilanskas@gmail.com |
| GB00214613 | Email from ricksilanskas@gmail.com |
| GB00216090 | Email from ricksilanskas@gmail.com |
| GB00221409 | Email from ricksilanskas@gmail.com |
| GB00222635 | Email from ricksilanskas@gmail.com |
| GB00224835 | Email from ricksilanskas@gmail.com |
| GB00224837 | Email from ricksilanskas@gmail.com |
| GB00226814 | Email from ricksilanskas@gmail.com |
| GB00227269 | Email from ricksilanskas@gmail.com |
| GB00227971 | Email from ricksilanskas@gmail.com |
| GB00228341 | Email from ricksilanskas@gmail.com |
| GB00228476 | Email from ricksilanskas@gmail.com |
| GB00228554 | Email from ricksilanskas@gmail.com |
| GB00228602 | Email from ricksilanskas@gmail.com |
| GB00228706 | Email from ricksilanskas@gmail.com |
| GB00228707 | Email from ricksilanskas@gmail.com |
| GB00228987 | Email from ricksilanskas@gmail.com |
| GB00229012 | Email from ricksilanskas@gmail.com |
| GB00229023 | Email from ricksilanskas@gmail.com |
| GB00229033 | Email from ricksilanskas@gmail.com |
| GB00229051 | Email from ricksilanskas@gmail.com |
| GB00229113 | Email from ricksilanskas@gmail.com |
| GB00229233 | Email from ricksilanskas@gmail.com |
| GB00229452 | Email from ricksilanskas@gmail.com |
| GB00230126 | Email from ricksilanskas@gmail.com |
| GB00230471 | Email from ricksilanskas@gmail.com |
| GB00230531 | Email from ricksilanskas@gmail.com |
| GB00230613 | Email from ricksilanskas@gmail.com |
| GB00231329 | Email from ricksilanskas@gmail.com |
| GB00231432 | Email from ricksilanskas@gmail.com |
| GB00231966 | Email from ricksilanskas@gmail.com |
| GB00232023 | Email from ricksilanskas@gmail.com |
| GB00232310 | Email from ricksilanskas@gmail.com |
| GB00233111 | Email from ricksilanskas@gmail.com |

| | |
|---|---|
| GB00233315 | Email from ricksilanskas@gmail.com |
| GB00234853 | Email from ricksilanskas@gmail.com |
| GB00234876 | Email from ricksilanskas@gmail.com |
| GB00234881 | Email from ricksilanskas@gmail.com |
| GB00235154 | Email from ricksilanskas@gmail.com |
| GB00236672 | Email from ricksilanskas@gmail.com |
| GB00236753 | Email from ricksilanskas@gmail.com |
| GB00237018 | Email from ricksilanskas@gmail.com |
| GB00237137 | Email from ricksilanskas@gmail.com |
| GB00237335 | Email from ricksilanskas@gmail.com |
| GB00237671 | Email from ricksilanskas@gmail.com |
| GB00237693 | Email from ricksilanskas@gmail.com |
| GB00237858 | Email from ricksilanskas@gmail.com |
| GB00238031 | Email from ricksilanskas@gmail.com |
| GB00238718 | Email from ricksilanskas@gmail.com |
| GB00241199 | Email from ricksilanskas@gmail.com |
| GB00242473 | Email from ricksilanskas@gmail.com |
| GB00242894 | Email from ricksilanskas@gmail.com |
| GB00243096 | Email from ricksilanskas@gmail.com |
| GB00244420 | Email from ricksilanskas@gmail.com |
| GB00245561 | Email from ricksilanskas@gmail.com |
| GB00249102 | Email from ricksilanskas@gmail.com |
| GB00250304 | Email from ricksilanskas@gmail.com |
| GB00251012 | Email from ricksilanskas@gmail.com |
| GB00251225 | Email from ricksilanskas@gmail.com |
| GB00251619 | Email from ricksilanskas@gmail.com |
| GB00252315 | Email from ricksilanskas@gmail.com |
| GB00253058 | Email from ricksilanskas@gmail.com |
| GB00254811 | Email from ricksilanskas@gmail.com |
| GB00255221 | Email from ricksilanskas@gmail.com |
| GB00256063 | Email from ricksilanskas@gmail.com |
| GB00256442 | Email from ricksilanskas@gmail.com |
| GB00256578 | Email from ricksilanskas@gmail.com |
| GB00256626 | Email from ricksilanskas@gmail.com |
| GB00256670 | Email from ricksilanskas@gmail.com |
| GB00256692 | Email from ricksilanskas@gmail.com |
| GB00257998 | Email from ricksilanskas@gmail.com |
| GB00258054 | Email from ricksilanskas@gmail.com |
| GB00258474 | Email from ricksilanskas@gmail.com |
| GB00259538 | Email from ricksilanskas@gmail.com |
| GB00259678 | Email from ricksilanskas@gmail.com |
| GB00260308 | Email from ricksilanskas@gmail.com |
| GB00260451 | Email from ricksilanskas@gmail.com |
| GB00260623 | Email from ricksilanskas@gmail.com |
| GB00261828 | Email from ricksilanskas@gmail.com |
| GB00261949 | Email from ricksilanskas@gmail.com |
| GB00262023 | Email from ricksilanskas@gmail.com |
| GB00262096 | Email from ricksilanskas@gmail.com |
| GB00262227 | Email from ricksilanskas@gmail.com |
| GB00262534 | Email from ricksilanskas@gmail.com |
| GB00263536 | Email from ricksilanskas@gmail.com |
| GB00263681 | Email from ricksilanskas@gmail.com |
| GB00264943 | Email from ricksilanskas@gmail.com |
| GB00266018 | Email from ricksilanskas@gmail.com |

| | |
|---|---|
| GB00266026 | Email from ricksilanskas@gmail.com |
| GB00270376 | Email from ricksilanskas@gmail.com |
| GB00270408 | Email from ricksilanskas@gmail.com |
| GB00270693 | Email from ricksilanskas@gmail.com |
| GB00271355 | Email from ricksilanskas@gmail.com |
| GB00271486 | Email from ricksilanskas@gmail.com |
| GB00271877 | Email from ricksilanskas@gmail.com |
| GB00273168 | Email from ricksilanskas@gmail.com |
| GB00274971 | Email from ricksilanskas@gmail.com |
| GB00276225 | Email from ricksilanskas@gmail.com |
| GB00280689 | Email from ricksilanskas@gmail.com |
| GB00281836 | Email from ricksilanskas@gmail.com |
| GB00285890 | Email from ricksilanskas@gmail.com |
| GB00285900 | Email from ricksilanskas@gmail.com |
| GB00287060 | Email from ricksilanskas@gmail.com |
| GB00288065 | Email from ricksilanskas@gmail.com |
| GB00289961 | Email from ricksilanskas@gmail.com |
| GB00296364 | Email from ricksilanskas@gmail.com |
| GB00300983 | Email from ricksilanskas@gmail.com |
| GB00301578 | Email from ricksilanskas@gmail.com |
| GB00303177 | Email from ricksilanskas@gmail.com |
| GB00303462 | Email from ricksilanskas@gmail.com |
| GB00303710 | Email from ricksilanskas@gmail.com |
| GB00305320 | Email from ricksilanskas@gmail.com |
| GB00308706 | Email from ricksilanskas@gmail.com |
| GB00309910 | Email from ricksilanskas@gmail.com |
| GB00311358 | Email from ricksilanskas@gmail.com |
| GB00311969 | Email from ricksilanskas@gmail.com |
| GB00312313 | Email from ricksilanskas@gmail.com |
| GB00313997 | Email from ricksilanskas@gmail.com |
| GB00314161 | Email from ricksilanskas@gmail.com |
| GB00316059 | Email from ricksilanskas@gmail.com |
| GB00321697 | Email from ricksilanskas@gmail.com |
| GB00323190 | Email from ricksilanskas@gmail.com |
| GB00328448 | Email from ricksilanskas@gmail.com |
| GB00328808 | Email from ricksilanskas@gmail.com |
| GB00329277 | Email from ricksilanskas@gmail.com |
| GB00330527 | Email from ricksilanskas@gmail.com |
| GB00330817 | Email from ricksilanskas@gmail.com |
| GB00330895 | Email from ricksilanskas@gmail.com |
| GB00332843 | Email from ricksilanskas@gmail.com |
| GB00334712 | Email from ricksilanskas@gmail.com |
| GB00338151 | Email from ricksilanskas@gmail.com |
| GB00339514 | Email from ricksilanskas@gmail.com |
| GB00339530 | Email from ricksilanskas@gmail.com |
| GB00341705 | Email from ricksilanskas@gmail.com |
| GB00342250 | Email from ricksilanskas@gmail.com |
| GB00344301 | Email from ricksilanskas@gmail.com |
| GB00344815 | Email from ricksilanskas@gmail.com |
| GB00346820 | Email from ricksilanskas@gmail.com |
| GB00346983 | Email from ricksilanskas@gmail.com |
| GB00347126 | Email from ricksilanskas@gmail.com |
| GB00349886 | Email from ricksilanskas@gmail.com |
| GB00350804 | Email from ricksilanskas@gmail.com |

| | |
|---|---|
| GB00351280 | Email from ricksilanskas@gmail.com |
| GB00351379 | Email from ricksilanskas@gmail.com |
| GB00353259 | Email from ricksilanskas@gmail.com |
| GB00354359 | Email from ricksilanskas@gmail.com |
| GB00357216 | Email from ricksilanskas@gmail.com |
| GB00357790 | Email from ricksilanskas@gmail.com |
| GB00358222 | Email from ricksilanskas@gmail.com |
| GB00358864 | Email from ricksilanskas@gmail.com |
| GB00359241 | Email from ricksilanskas@gmail.com |
| GB00361413 | Email from ricksilanskas@gmail.com |
| GB00361888 | Email from ricksilanskas@gmail.com |
| GB00361896 | Email from ricksilanskas@gmail.com |
| GB00361958 | Email from ricksilanskas@gmail.com |
| GB00362039 | Email from ricksilanskas@gmail.com |
| GB00362203 | Email from ricksilanskas@gmail.com |
| GB00362616 | Email from ricksilanskas@gmail.com |
| GB00362691 | Email from ricksilanskas@gmail.com |
| GB00362920 | Email from ricksilanskas@gmail.com |
| GB00363222 | Email from ricksilanskas@gmail.com |
| GB00363243 | Email from ricksilanskas@gmail.com |
| GB00363523 | Email from ricksilanskas@gmail.com |
| GB00364025 | Email from ricksilanskas@gmail.com |
| GB00364178 | Email from ricksilanskas@gmail.com |
| GB00364384 | Email from ricksilanskas@gmail.com |
| GB00364446 | Email from ricksilanskas@gmail.com |
| GB00364767 | Email from ricksilanskas@gmail.com |
| GB00365555 | Email from ricksilanskas@gmail.com |
| GB00365722 | Email from ricksilanskas@gmail.com |
| GB00366085 | Email from ricksilanskas@gmail.com |
| GB00366277 | Email from ricksilanskas@gmail.com |
| GB00366475 | Email from ricksilanskas@gmail.com |
| GB00367027 | Email from ricksilanskas@gmail.com |
| GB00368312 | Email from ricksilanskas@gmail.com |
| GB00368969 | Email from ricksilanskas@gmail.com |
| GB00369910 | Email from ricksilanskas@gmail.com |
| GB00370110 | Email from ricksilanskas@gmail.com |
| GB00371305 | Email from ricksilanskas@gmail.com |
| GB00371772 | Email from ricksilanskas@gmail.com |
| GB00372055 | Email from ricksilanskas@gmail.com |
| GB00373929 | Email from ricksilanskas@gmail.com |
| GB00374491 | Email from ricksilanskas@gmail.com |
| GB00374751 | Email from ricksilanskas@gmail.com |
| GB00374817 | Email from ricksilanskas@gmail.com |
| GB00374965 | Email from ricksilanskas@gmail.com |
| GB00376046 | Email from ricksilanskas@gmail.com |
| GB00376504 | Email from ricksilanskas@gmail.com |
| GB00376521 | Email from ricksilanskas@gmail.com |
| GB00377854 | Email from ricksilanskas@gmail.com |
| GB00378670 | Email from ricksilanskas@gmail.com |
| GB00379235 | Email from ricksilanskas@gmail.com |
| GB00380296 | Email from ricksilanskas@gmail.com |
| GB00380415 | Email from ricksilanskas@gmail.com |
| GB00380428 | Email from ricksilanskas@gmail.com |
| GB00402243 | Email from ricksilanskas@gmail.com |

| | |
|---|---|
| GB00403251 | Email from ricksilanskas@gmail.com |
| GB00403252 | Email from ricksilanskas@gmail.com |
| GB00403254 | Email from ricksilanskas@gmail.com |
| GB00403853 | Email from ricksilanskas@gmail.com |
| GB00407008 | Email from ricksilanskas@gmail.com |
| GB00408686 | Email from ricksilanskas@gmail.com |
| GB00413616 | Email from ricksilanskas@gmail.com |
| GB00414183 | Email from ricksilanskas@gmail.com |
| GB00414946 | Email from ricksilanskas@gmail.com |
| GB00415434 | Email from ricksilanskas@gmail.com |
| GB00417333 | Email from ricksilanskas@gmail.com |
| GB00417373 | Email from ricksilanskas@gmail.com |
| GB00417401 | Email from ricksilanskas@gmail.com |
| GB00417436 | Email from ricksilanskas@gmail.com |
| GB00417438 | Email from ricksilanskas@gmail.com |
| GB00417442 | Email from ricksilanskas@gmail.com |
| GB00417443 | Email from ricksilanskas@gmail.com |
| GB00417516 | Email from ricksilanskas@gmail.com |
| GB00417673 | Email from ricksilanskas@gmail.com |
| GB00456269 | Email from ricksilanskas@gmail.com |
| GB00458695 | Email from ricksilanskas@gmail.com |
| GB00462124 | Email from ricksilanskas@gmail.com |
| GB00462125 | Email from ricksilanskas@gmail.com |
| GB00462144 | Email from ricksilanskas@gmail.com |
| GB00463087 | Email from ricksilanskas@gmail.com |
| GB00469214 | Email from ricksilanskas@gmail.com |
| GB00471462 | Email from ricksilanskas@gmail.com |
| GB00471465 | Email from ricksilanskas@gmail.com |
| GB00471652 | Email from ricksilanskas@gmail.com |
| GB00472102 | Email from ricksilanskas@gmail.com |
| GB00473641 | Email from ricksilanskas@gmail.com |
| GB00476228 | Email from ricksilanskas@gmail.com |
| GB00476232 | Email from ricksilanskas@gmail.com |
| GB00476238 | Email from ricksilanskas@gmail.com |
| GB00480230 | Email from ricksilanskas@gmail.com |
| GB00481154 | Email from ricksilanskas@gmail.com |
| GB00481533 | Email from ricksilanskas@gmail.com |
| GB00481535 | Email from ricksilanskas@gmail.com |
| GB00482559 | Email from ricksilanskas@gmail.com |
| GB00483110 | Email from ricksilanskas@gmail.com |
| GB00483347 | Email from ricksilanskas@gmail.com |
| GB00483358 | Email from ricksilanskas@gmail.com |
| GB00525396 | Email from ricksilanskas@gmail.com |
| GB00525397 | Email from ricksilanskas@gmail.com |
| GB00525398 | Email from ricksilanskas@gmail.com |
| GB00525401 | Email from ricksilanskas@gmail.com |
| GB00525406 | Email from ricksilanskas@gmail.com |
| GB00525411 | Email from ricksilanskas@gmail.com |
| GB00525419 | Email from ricksilanskas@gmail.com |
| GB00525424 | Email from ricksilanskas@gmail.com |
| GB00525429 | Email from ricksilanskas@gmail.com |
| GB00525434 | Email from ricksilanskas@gmail.com |
| GB00525439 | Email from ricksilanskas@gmail.com |
| GB00525444 | Email from ricksilanskas@gmail.com |

| | |
|---|---|
| GB00525449 | Email from ricksilanskas@gmail.com |
| GB00525453 | Email from ricksilanskas@gmail.com |
| GB00525457 | Email from ricksilanskas@gmail.com |
| GB00525463 | Email from ricksilanskas@gmail.com |
| GB00525464 | Email from ricksilanskas@gmail.com |
| GB00525469 | Email from ricksilanskas@gmail.com |
| GB00525470 | Email from ricksilanskas@gmail.com |
| GB00525476 | Email from ricksilanskas@gmail.com |
| GB00525478 | Email from ricksilanskas@gmail.com |
| GB00525489 | Email from ricksilanskas@gmail.com |
| GB00525493 | Email from ricksilanskas@gmail.com |
| GB00525504 | Email from ricksilanskas@gmail.com |
| GB00525532 | Email from ricksilanskas@gmail.com |
| GB00525534 | Email from ricksilanskas@gmail.com |
| GB00525536 | Email from ricksilanskas@gmail.com |
| GB00540369 | Email from ricksilanskas@gmail.com |
| GB00000045 | Email to ricksilanskas@gmail.com |
| GB00000063 | Email to ricksilanskas@gmail.com |
| GB00000069 | Email to ricksilanskas@gmail.com |
| GB00000074 | Email to ricksilanskas@gmail.com |
| GB00000159 | Email to ricksilanskas@gmail.com |
| GB00000526 | Email to ricksilanskas@gmail.com |
| GB00001180 | Email to ricksilanskas@gmail.com |
| GB00001193 | Email to ricksilanskas@gmail.com |
| GB00001237 | Email to ricksilanskas@gmail.com |
| GB00001238 | Email to ricksilanskas@gmail.com |
| GB00001239 | Email to ricksilanskas@gmail.com |
| GB00001240 | Email to ricksilanskas@gmail.com |
| GB00001246 | Email to ricksilanskas@gmail.com |
| GB00001269 | Email to ricksilanskas@gmail.com |
| GB00001315 | Email to ricksilanskas@gmail.com |
| GB00001813 | Email to ricksilanskas@gmail.com |
| GB00001825 | Email to ricksilanskas@gmail.com |
| GB00001845 | Email to ricksilanskas@gmail.com |
| GB00001850 | Email to ricksilanskas@gmail.com |
| GB00001858 | Email to ricksilanskas@gmail.com |
| GB00001967 | Email to ricksilanskas@gmail.com |
| GB00001969 | Email to ricksilanskas@gmail.com |
| GB00001983 | Email to ricksilanskas@gmail.com |
| GB00001990 | Email to ricksilanskas@gmail.com |
| GB00001991 | Email to ricksilanskas@gmail.com |
| GB00001998 | Email to ricksilanskas@gmail.com |
| GB00002005 | Email to ricksilanskas@gmail.com |
| GB00002097 | Email to ricksilanskas@gmail.com |
| GB00002175 | Email to ricksilanskas@gmail.com |
| GB00002178 | Email to ricksilanskas@gmail.com |
| GB00002183 | Email to ricksilanskas@gmail.com |
| GB00002247 | Email to ricksilanskas@gmail.com |
| GB00002473 | Email to ricksilanskas@gmail.com |
| GB00002487 | Email to ricksilanskas@gmail.com |
| GB00002489 | Email to ricksilanskas@gmail.com |
| GB00002493 | Email to ricksilanskas@gmail.com |
| GB00010219 | Email to ricksilanskas@gmail.com |
| GB00010220 | Email to ricksilanskas@gmail.com |

| | |
|---|---|
| GB00010221 | Email to ricksilanskas@gmail.com |
| GB00010222 | Email to ricksilanskas@gmail.com |
| GB00010223 | Email to ricksilanskas@gmail.com |
| GB00010224 | Email to ricksilanskas@gmail.com |
| GB00010225 | Email to ricksilanskas@gmail.com |
| GB00010226 | Email to ricksilanskas@gmail.com |
| GB00010227 | Email to ricksilanskas@gmail.com |
| GB00010228 | Email to ricksilanskas@gmail.com |
| GB00010229 | Email to ricksilanskas@gmail.com |
| GB00010236 | Email to ricksilanskas@gmail.com |
| GB00010239 | Email to ricksilanskas@gmail.com |
| GB00010381 | Email to ricksilanskas@gmail.com |
| GB00010383 | Email to ricksilanskas@gmail.com |
| GB00010391 | Email to ricksilanskas@gmail.com |
| GB00010403 | Email to ricksilanskas@gmail.com |
| GB00010519 | Email to ricksilanskas@gmail.com |
| GB00010522 | Email to ricksilanskas@gmail.com |
| GB00010530 | Email to ricksilanskas@gmail.com |
| GB00010531 | Email to ricksilanskas@gmail.com |
| GB00010533 | Email to ricksilanskas@gmail.com |
| GB00010536 | Email to ricksilanskas@gmail.com |
| GB00010538 | Email to ricksilanskas@gmail.com |
| GB00010539 | Email to ricksilanskas@gmail.com |
| GB00010625 | Email to ricksilanskas@gmail.com |
| GB00010631 | Email to ricksilanskas@gmail.com |
| GB00010632 | Email to ricksilanskas@gmail.com |
| GB00010649 | Email to ricksilanskas@gmail.com |
| GB00010650 | Email to ricksilanskas@gmail.com |
| GB00010651 | Email to ricksilanskas@gmail.com |
| GB00010688 | Email to ricksilanskas@gmail.com |
| GB00010690 | Email to ricksilanskas@gmail.com |
| GB00010692 | Email to ricksilanskas@gmail.com |
| GB00010701 | Email to ricksilanskas@gmail.com |
| GB00010704 | Email to ricksilanskas@gmail.com |
| GB00010895 | Email to ricksilanskas@gmail.com |
| GB00010903 | Email to ricksilanskas@gmail.com |
| GB00010904 | Email to ricksilanskas@gmail.com |
| GB00010912 | Email to ricksilanskas@gmail.com |
| GB00010913 | Email to ricksilanskas@gmail.com |
| GB00010925 | Email to ricksilanskas@gmail.com |
| GB00010926 | Email to ricksilanskas@gmail.com |
| GB00010933 | Email to ricksilanskas@gmail.com |
| GB00010934 | Email to ricksilanskas@gmail.com |
| GB00010941 | Email to ricksilanskas@gmail.com |
| GB00010942 | Email to ricksilanskas@gmail.com |
| GB00010949 | Email to ricksilanskas@gmail.com |
| GB00010950 | Email to ricksilanskas@gmail.com |
| GB00010951 | Email to ricksilanskas@gmail.com |
| GB00010952 | Email to ricksilanskas@gmail.com |
| GB00012274 | Email to ricksilanskas@gmail.com |
| GB00012306 | Email to ricksilanskas@gmail.com |
| GB00012320 | Email to ricksilanskas@gmail.com |
| GB00012329 | Email to ricksilanskas@gmail.com |
| GB00012338 | Email to ricksilanskas@gmail.com |

| | |
|---|---|
| GB00012347 | Email to ricksilanskas@gmail.com |
| GB00012361 | Email to ricksilanskas@gmail.com |
| GB00012390 | Email to ricksilanskas@gmail.com |
| GB00012491 | Email to ricksilanskas@gmail.com |
| GB00012495 | Email to ricksilanskas@gmail.com |
| GB00012525 | Email to ricksilanskas@gmail.com |
| GB00012535 | Email to ricksilanskas@gmail.com |
| GB00012536 | Email to ricksilanskas@gmail.com |
| GB00012537 | Email to ricksilanskas@gmail.com |
| GB00012588 | Email to ricksilanskas@gmail.com |
| GB00012590 | Email to ricksilanskas@gmail.com |
| GB00012601 | Email to ricksilanskas@gmail.com |
| GB00012602 | Email to ricksilanskas@gmail.com |
| GB00012603 | Email to ricksilanskas@gmail.com |
| GB00012606 | Email to ricksilanskas@gmail.com |
| GB00012614 | Email to ricksilanskas@gmail.com |
| GB00012617 | Email to ricksilanskas@gmail.com |
| GB00012623 | Email to ricksilanskas@gmail.com |
| GB00012625 | Email to ricksilanskas@gmail.com |
| GB00012709 | Email to ricksilanskas@gmail.com |
| GB00012710 | Email to ricksilanskas@gmail.com |
| GB00012722 | Email to ricksilanskas@gmail.com |
| GB00012724 | Email to ricksilanskas@gmail.com |
| GB00012727 | Email to ricksilanskas@gmail.com |
| GB00012733 | Email to ricksilanskas@gmail.com |
| GB00012736 | Email to ricksilanskas@gmail.com |
| GB00012739 | Email to ricksilanskas@gmail.com |
| GB00012768 | Email to ricksilanskas@gmail.com |
| GB00012773 | Email to ricksilanskas@gmail.com |
| GB00012775 | Email to ricksilanskas@gmail.com |
| GB00012778 | Email to ricksilanskas@gmail.com |
| GB00012779 | Email to ricksilanskas@gmail.com |
| GB00012846 | Email to ricksilanskas@gmail.com |
| GB00012847 | Email to ricksilanskas@gmail.com |
| GB00012867 | Email to ricksilanskas@gmail.com |
| GB00012912 | Email to ricksilanskas@gmail.com |
| GB00012924 | Email to ricksilanskas@gmail.com |
| GB00012926 | Email to ricksilanskas@gmail.com |
| GB00012957 | Email to ricksilanskas@gmail.com |
| GB00012964 | Email to ricksilanskas@gmail.com |
| GB00012972 | Email to ricksilanskas@gmail.com |
| GB00012973 | Email to ricksilanskas@gmail.com |
| GB00012975 | Email to ricksilanskas@gmail.com |
| GB00012982 | Email to ricksilanskas@gmail.com |
| GB00013004 | Email to ricksilanskas@gmail.com |
| GB00013006 | Email to ricksilanskas@gmail.com |
| GB00013008 | Email to ricksilanskas@gmail.com |
| GB00013023 | Email to ricksilanskas@gmail.com |
| GB00013032 | Email to ricksilanskas@gmail.com |
| GB00013034 | Email to ricksilanskas@gmail.com |
| GB00013035 | Email to ricksilanskas@gmail.com |
| GB00013036 | Email to ricksilanskas@gmail.com |
| GB00013039 | Email to ricksilanskas@gmail.com |
| GB00013040 | Email to ricksilanskas@gmail.com |

| | |
|---|---|
| GB00013046 | Email to ricksilanskas@gmail.com |
| GB00013061 | Email to ricksilanskas@gmail.com |
| GB00013065 | Email to ricksilanskas@gmail.com |
| GB00013067 | Email to ricksilanskas@gmail.com |
| GB00013071 | Email to ricksilanskas@gmail.com |
| GB00013075 | Email to ricksilanskas@gmail.com |
| GB00013083 | Email to ricksilanskas@gmail.com |
| GB00013084 | Email to ricksilanskas@gmail.com |
| GB00013085 | Email to ricksilanskas@gmail.com |
| GB00013087 | Email to ricksilanskas@gmail.com |
| GB00013108 | Email to ricksilanskas@gmail.com |
| GB00013110 | Email to ricksilanskas@gmail.com |
| GB00013126 | Email to ricksilanskas@gmail.com |
| GB00013137 | Email to ricksilanskas@gmail.com |
| GB00013138 | Email to ricksilanskas@gmail.com |
| GB00013139 | Email to ricksilanskas@gmail.com |
| GB00013141 | Email to ricksilanskas@gmail.com |
| GB00013179 | Email to ricksilanskas@gmail.com |
| GB00013185 | Email to ricksilanskas@gmail.com |
| GB00013189 | Email to ricksilanskas@gmail.com |
| GB00013206 | Email to ricksilanskas@gmail.com |
| GB00013241 | Email to ricksilanskas@gmail.com |
| GB00013269 | Email to ricksilanskas@gmail.com |
| GB00013288 | Email to ricksilanskas@gmail.com |
| GB00013290 | Email to ricksilanskas@gmail.com |
| GB00013292 | Email to ricksilanskas@gmail.com |
| GB00013296 | Email to ricksilanskas@gmail.com |
| GB00013300 | Email to ricksilanskas@gmail.com |
| GB00013302 | Email to ricksilanskas@gmail.com |
| GB00013306 | Email to ricksilanskas@gmail.com |
| GB00013314 | Email to ricksilanskas@gmail.com |
| GB00013320 | Email to ricksilanskas@gmail.com |
| GB00013354 | Email to ricksilanskas@gmail.com |
| GB00013359 | Email to ricksilanskas@gmail.com |
| GB00013361 | Email to ricksilanskas@gmail.com |
| GB00013364 | Email to ricksilanskas@gmail.com |
| GB00013366 | Email to ricksilanskas@gmail.com |
| GB00013374 | Email to ricksilanskas@gmail.com |
| GB00013376 | Email to ricksilanskas@gmail.com |
| GB00013380 | Email to ricksilanskas@gmail.com |
| GB00013382 | Email to ricksilanskas@gmail.com |
| GB00013387 | Email to ricksilanskas@gmail.com |
| GB00013401 | Email to ricksilanskas@gmail.com |
| GB00013422 | Email to ricksilanskas@gmail.com |
| GB00013428 | Email to ricksilanskas@gmail.com |
| GB00013434 | Email to ricksilanskas@gmail.com |
| GB00013436 | Email to ricksilanskas@gmail.com |
| GB00013438 | Email to ricksilanskas@gmail.com |
| GB00013462 | Email to ricksilanskas@gmail.com |
| GB00013489 | Email to ricksilanskas@gmail.com |
| GB00013517 | Email to ricksilanskas@gmail.com |
| GB00013523 | Email to ricksilanskas@gmail.com |
| GB00013548 | Email to ricksilanskas@gmail.com |
| GB00013554 | Email to ricksilanskas@gmail.com |

| | |
|---|---|
| GB00013558 | Email to ricksilanskas@gmail.com |
| GB00013569 | Email to ricksilanskas@gmail.com |
| GB00013572 | Email to ricksilanskas@gmail.com |
| GB00013574 | Email to ricksilanskas@gmail.com |
| GB00013576 | Email to ricksilanskas@gmail.com |
| GB00013588 | Email to ricksilanskas@gmail.com |
| GB00013595 | Email to ricksilanskas@gmail.com |
| GB00013599 | Email to ricksilanskas@gmail.com |
| GB00013619 | Email to ricksilanskas@gmail.com |
| GB00013621 | Email to ricksilanskas@gmail.com |
| GB00013623 | Email to ricksilanskas@gmail.com |
| GB00013627 | Email to ricksilanskas@gmail.com |
| GB00013638 | Email to ricksilanskas@gmail.com |
| GB00013639 | Email to ricksilanskas@gmail.com |
| GB00013640 | Email to ricksilanskas@gmail.com |
| GB00013641 | Email to ricksilanskas@gmail.com |
| GB00013642 | Email to ricksilanskas@gmail.com |
| GB00013647 | Email to ricksilanskas@gmail.com |
| GB00013657 | Email to ricksilanskas@gmail.com |
| GB00013666 | Email to ricksilanskas@gmail.com |
| GB00013667 | Email to ricksilanskas@gmail.com |
| GB00013689 | Email to ricksilanskas@gmail.com |
| GB00013693 | Email to ricksilanskas@gmail.com |
| GB00013703 | Email to ricksilanskas@gmail.com |
| GB00013722 | Email to ricksilanskas@gmail.com |
| GB00013726 | Email to ricksilanskas@gmail.com |
| GB00013831 | Email to ricksilanskas@gmail.com |
| GB00013841 | Email to ricksilanskas@gmail.com |
| GB00013842 | Email to ricksilanskas@gmail.com |
| GB00013850 | Email to ricksilanskas@gmail.com |
| GB00013851 | Email to ricksilanskas@gmail.com |
| GB00013861 | Email to ricksilanskas@gmail.com |
| GB00013862 | Email to ricksilanskas@gmail.com |
| GB00013863 | Email to ricksilanskas@gmail.com |
| GB00013864 | Email to ricksilanskas@gmail.com |
| GB00013880 | Email to ricksilanskas@gmail.com |
| GB00013881 | Email to ricksilanskas@gmail.com |
| GB00013882 | Email to ricksilanskas@gmail.com |
| GB00013883 | Email to ricksilanskas@gmail.com |
| GB00013885 | Email to ricksilanskas@gmail.com |
| GB00013886 | Email to ricksilanskas@gmail.com |
| GB00013889 | Email to ricksilanskas@gmail.com |
| GB00013891 | Email to ricksilanskas@gmail.com |
| GB00013893 | Email to ricksilanskas@gmail.com |
| GB00013895 | Email to ricksilanskas@gmail.com |
| GB00013897 | Email to ricksilanskas@gmail.com |
| GB00013926 | Email to ricksilanskas@gmail.com |
| GB00013980 | Email to ricksilanskas@gmail.com |
| GB00014001 | Email to ricksilanskas@gmail.com |
| GB00014214 | Email to ricksilanskas@gmail.com |
| GB00014217 | Email to ricksilanskas@gmail.com |
| GB00014220 | Email to ricksilanskas@gmail.com |
| GB00014221 | Email to ricksilanskas@gmail.com |
| GB00014222 | Email to ricksilanskas@gmail.com |

| | |
|---|---|
| GB00014223 | Email to ricksilanskas@gmail.com |
| GB00014225 | Email to ricksilanskas@gmail.com |
| GB00014296 | Email to ricksilanskas@gmail.com |
| GB00014311 | Email to ricksilanskas@gmail.com |
| GB00014343 | Email to ricksilanskas@gmail.com |
| GB00014351 | Email to ricksilanskas@gmail.com |
| GB00014355 | Email to ricksilanskas@gmail.com |
| GB00014367 | Email to ricksilanskas@gmail.com |
| GB00014374 | Email to ricksilanskas@gmail.com |
| GB00014379 | Email to ricksilanskas@gmail.com |
| GB00014381 | Email to ricksilanskas@gmail.com |
| GB00014384 | Email to ricksilanskas@gmail.com |
| GB00014392 | Email to ricksilanskas@gmail.com |
| GB00014395 | Email to ricksilanskas@gmail.com |
| GB00014396 | Email to ricksilanskas@gmail.com |
| GB00014403 | Email to ricksilanskas@gmail.com |
| GB00014862 | Email to ricksilanskas@gmail.com |
| GB00014895 | Email to ricksilanskas@gmail.com |
| GB00014898 | Email to ricksilanskas@gmail.com |
| GB00082473 | Email to ricksilanskas@gmail.com |
| GB00088311 | Email to ricksilanskas@gmail.com |
| GB00096112 | Email to ricksilanskas@gmail.com |
| GB00096505 | Email to ricksilanskas@gmail.com |
| GB00097008 | Email to ricksilanskas@gmail.com |
| GB00097194 | Email to ricksilanskas@gmail.com |
| GB00098131 | Email to ricksilanskas@gmail.com |
| GB00098264 | Email to ricksilanskas@gmail.com |
| GB00098814 | Email to ricksilanskas@gmail.com |
| GB00099190 | Email to ricksilanskas@gmail.com |
| GB00100561 | Email to ricksilanskas@gmail.com |
| GB00101545 | Email to ricksilanskas@gmail.com |
| GB00101823 | Email to ricksilanskas@gmail.com |
| GB00102426 | Email to ricksilanskas@gmail.com |
| GB00102477 | Email to ricksilanskas@gmail.com |
| GB00104584 | Email to ricksilanskas@gmail.com |
| GB00104666 | Email to ricksilanskas@gmail.com |
| GB00104979 | Email to ricksilanskas@gmail.com |
| GB00104983 | Email to ricksilanskas@gmail.com |
| GB00105397 | Email to ricksilanskas@gmail.com |
| GB00106565 | Email to ricksilanskas@gmail.com |
| GB00106870 | Email to ricksilanskas@gmail.com |
| GB00106891 | Email to ricksilanskas@gmail.com |
| GB00107264 | Email to ricksilanskas@gmail.com |
| GB00107700 | Email to ricksilanskas@gmail.com |
| GB00108585 | Email to ricksilanskas@gmail.com |
| GB00108610 | Email to ricksilanskas@gmail.com |
| GB00109293 | Email to ricksilanskas@gmail.com |
| GB00109294 | Email to ricksilanskas@gmail.com |
| GB00109914 | Email to ricksilanskas@gmail.com |
| GB00111451 | Email to ricksilanskas@gmail.com |
| GB00111552 | Email to ricksilanskas@gmail.com |
| GB00111557 | Email to ricksilanskas@gmail.com |
| GB00112052 | Email to ricksilanskas@gmail.com |
| GB00113101 | Email to ricksilanskas@gmail.com |

| | |
|---|---|
| GB00113595 | Email to ricksilanskas@gmail.com |
| GB00114606 | Email to ricksilanskas@gmail.com |
| GB00115003 | Email to ricksilanskas@gmail.com |
| GB00115549 | Email to ricksilanskas@gmail.com |
| GB00115551 | Email to ricksilanskas@gmail.com |
| GB00116354 | Email to ricksilanskas@gmail.com |
| GB00116722 | Email to ricksilanskas@gmail.com |
| GB00116725 | Email to ricksilanskas@gmail.com |
| GB00116728 | Email to ricksilanskas@gmail.com |
| GB00116820 | Email to ricksilanskas@gmail.com |
| GB00116921 | Email to ricksilanskas@gmail.com |
| GB00117118 | Email to ricksilanskas@gmail.com |
| GB00117121 | Email to ricksilanskas@gmail.com |
| GB00117462 | Email to ricksilanskas@gmail.com |
| GB00117472 | Email to ricksilanskas@gmail.com |
| GB00117473 | Email to ricksilanskas@gmail.com |
| GB00118106 | Email to ricksilanskas@gmail.com |
| GB00118305 | Email to ricksilanskas@gmail.com |
| GB00119578 | Email to ricksilanskas@gmail.com |
| GB00120017 | Email to ricksilanskas@gmail.com |
| GB00121712 | Email to ricksilanskas@gmail.com |
| GB00122972 | Email to ricksilanskas@gmail.com |
| GB00123059 | Email to ricksilanskas@gmail.com |
| GB00123065 | Email to ricksilanskas@gmail.com |
| GB00123101 | Email to ricksilanskas@gmail.com |
| GB00123126 | Email to ricksilanskas@gmail.com |
| GB00123207 | Email to ricksilanskas@gmail.com |
| GB00123293 | Email to ricksilanskas@gmail.com |
| GB00123337 | Email to ricksilanskas@gmail.com |
| GB00123459 | Email to ricksilanskas@gmail.com |
| GB00123736 | Email to ricksilanskas@gmail.com |
| GB00123952 | Email to ricksilanskas@gmail.com |
| GB00124694 | Email to ricksilanskas@gmail.com |
| GB00124874 | Email to ricksilanskas@gmail.com |
| GB00125084 | Email to ricksilanskas@gmail.com |
| GB00125374 | Email to ricksilanskas@gmail.com |
| GB00125467 | Email to ricksilanskas@gmail.com |
| GB00125560 | Email to ricksilanskas@gmail.com |
| GB00126313 | Email to ricksilanskas@gmail.com |
| GB00126373 | Email to ricksilanskas@gmail.com |
| GB00126435 | Email to ricksilanskas@gmail.com |
| GB00126721 | Email to ricksilanskas@gmail.com |
| GB00127125 | Email to ricksilanskas@gmail.com |
| GB00128494 | Email to ricksilanskas@gmail.com |
| GB00128795 | Email to ricksilanskas@gmail.com |
| GB00129266 | Email to ricksilanskas@gmail.com |
| GB00130922 | Email to ricksilanskas@gmail.com |
| GB00131141 | Email to ricksilanskas@gmail.com |
| GB00131696 | Email to ricksilanskas@gmail.com |
| GB00131898 | Email to ricksilanskas@gmail.com |
| GB00133012 | Email to ricksilanskas@gmail.com |
| GB00134467 | Email to ricksilanskas@gmail.com |
| GB00137843 | Email to ricksilanskas@gmail.com |
| GB00139063 | Email to ricksilanskas@gmail.com |

| | |
|---|---|
| GB00139375 | Email to ricksilanskas@gmail.com |
| GB00141038 | Email to ricksilanskas@gmail.com |
| GB00142504 | Email to ricksilanskas@gmail.com |
| GB00142578 | Email to ricksilanskas@gmail.com |
| GB00142875 | Email to ricksilanskas@gmail.com |
| GB00171205 | Email to ricksilanskas@gmail.com |
| GB00180041 | Email to ricksilanskas@gmail.com |
| GB00186528 | Email to ricksilanskas@gmail.com |
| GB00186529 | Email to ricksilanskas@gmail.com |
| GB00207344 | Email to ricksilanskas@gmail.com |
| GB00214935 | Email to ricksilanskas@gmail.com |
| GB00217936 | Email to ricksilanskas@gmail.com |
| GB00218259 | Email to ricksilanskas@gmail.com |
| GB00218601 | Email to ricksilanskas@gmail.com |
| GB00218659 | Email to ricksilanskas@gmail.com |
| GB00220526 | Email to ricksilanskas@gmail.com |
| GB00222074 | Email to ricksilanskas@gmail.com |
| GB00223207 | Email to ricksilanskas@gmail.com |
| GB00223408 | Email to ricksilanskas@gmail.com |
| GB00223513 | Email to ricksilanskas@gmail.com |
| GB00224494 | Email to ricksilanskas@gmail.com |
| GB00224918 | Email to ricksilanskas@gmail.com |
| GB00227348 | Email to ricksilanskas@gmail.com |
| GB00228656 | Email to ricksilanskas@gmail.com |
| GB00229069 | Email to ricksilanskas@gmail.com |
| GB00229586 | Email to ricksilanskas@gmail.com |
| GB00232591 | Email to ricksilanskas@gmail.com |
| GB00233387 | Email to ricksilanskas@gmail.com |
| GB00235511 | Email to ricksilanskas@gmail.com |
| GB00237100 | Email to ricksilanskas@gmail.com |
| GB00241985 | Email to ricksilanskas@gmail.com |
| GB00242106 | Email to ricksilanskas@gmail.com |
| GB00245237 | Email to ricksilanskas@gmail.com |
| GB00253758 | Email to ricksilanskas@gmail.com |
| GB00255006 | Email to ricksilanskas@gmail.com |
| GB00255586 | Email to ricksilanskas@gmail.com |
| GB00255873 | Email to ricksilanskas@gmail.com |
| GB00255876 | Email to ricksilanskas@gmail.com |
| GB00257164 | Email to ricksilanskas@gmail.com |
| GB00258125 | Email to ricksilanskas@gmail.com |
| GB00318000 | Email to ricksilanskas@gmail.com |
| GB00323489 | Email to ricksilanskas@gmail.com |
| GB00347234 | Email to ricksilanskas@gmail.com |
| GB00347253 | Email to ricksilanskas@gmail.com |
| GB00348924 | Email to ricksilanskas@gmail.com |
| GB00349631 | Email to ricksilanskas@gmail.com |
| GB00349706 | Email to ricksilanskas@gmail.com |
| GB00356773 | Email to ricksilanskas@gmail.com |
| GB00357741 | Email to ricksilanskas@gmail.com |
| GB00357746 | Email to ricksilanskas@gmail.com |
| GB00364971 | Email to ricksilanskas@gmail.com |
| GB00365711 | Email to ricksilanskas@gmail.com |
| GB00365735 | Email to ricksilanskas@gmail.com |
| GB00367250 | Email to ricksilanskas@gmail.com |

| | |
|---|---|
| GB00367254 | Email to ricksilanskas@gmail.com |
| GB00367993 | Email to ricksilanskas@gmail.com |
| GB00368098 | Email to ricksilanskas@gmail.com |
| GB00368536 | Email to ricksilanskas@gmail.com |
| GB00369193 | Email to ricksilanskas@gmail.com |
| GB00369286 | Email to ricksilanskas@gmail.com |
| GB00369915 | Email to ricksilanskas@gmail.com |
| GB00370129 | Email to ricksilanskas@gmail.com |
| GB00370187 | Email to ricksilanskas@gmail.com |
| GB00370275 | Email to ricksilanskas@gmail.com |
| GB00371216 | Email to ricksilanskas@gmail.com |
| GB00371490 | Email to ricksilanskas@gmail.com |
| GB00371502 | Email to ricksilanskas@gmail.com |
| GB00371508 | Email to ricksilanskas@gmail.com |
| GB00371659 | Email to ricksilanskas@gmail.com |
| GB00371761 | Email to ricksilanskas@gmail.com |
| GB00371763 | Email to ricksilanskas@gmail.com |
| GB00371878 | Email to ricksilanskas@gmail.com |
| GB00372057 | Email to ricksilanskas@gmail.com |
| GB00372384 | Email to ricksilanskas@gmail.com |
| GB00372385 | Email to ricksilanskas@gmail.com |
| GB00372386 | Email to ricksilanskas@gmail.com |
| GB00372387 | Email to ricksilanskas@gmail.com |
| GB00372388 | Email to ricksilanskas@gmail.com |
| GB00372390 | Email to ricksilanskas@gmail.com |
| GB00372552 | Email to ricksilanskas@gmail.com |
| GB00372696 | Email to ricksilanskas@gmail.com |
| GB00372698 | Email to ricksilanskas@gmail.com |
| GB00372758 | Email to ricksilanskas@gmail.com |
| GB00372923 | Email to ricksilanskas@gmail.com |
| GB00373059 | Email to ricksilanskas@gmail.com |
| GB00373107 | Email to ricksilanskas@gmail.com |
| GB00373247 | Email to ricksilanskas@gmail.com |
| GB00373249 | Email to ricksilanskas@gmail.com |
| GB00373850 | Email to ricksilanskas@gmail.com |
| GB00374095 | Email to ricksilanskas@gmail.com |
| GB00374146 | Email to ricksilanskas@gmail.com |
| GB00374211 | Email to ricksilanskas@gmail.com |
| GB00374721 | Email to ricksilanskas@gmail.com |
| GB00375269 | Email to ricksilanskas@gmail.com |
| GB00375576 | Email to ricksilanskas@gmail.com |
| GB00375891 | Email to ricksilanskas@gmail.com |
| GB00375892 | Email to ricksilanskas@gmail.com |
| GB00376006 | Email to ricksilanskas@gmail.com |
| GB00377228 | Email to ricksilanskas@gmail.com |
| GB00377598 | Email to ricksilanskas@gmail.com |
| GB00377986 | Email to ricksilanskas@gmail.com |
| GB00382033 | Email to ricksilanskas@gmail.com |
| GB00382034 | Email to ricksilanskas@gmail.com |
| GB00402235 | Email to ricksilanskas@gmail.com |
| GB00402236 | Email to ricksilanskas@gmail.com |
| GB00402239 | Email to ricksilanskas@gmail.com |
| GB00402240 | Email to ricksilanskas@gmail.com |
| GB00402241 | Email to ricksilanskas@gmail.com |

| | |
|---|---|
| GB00402262 | Email to ricksilanskas@gmail.com |
| GB00402326 | Email to ricksilanskas@gmail.com |
| GB00402328 | Email to ricksilanskas@gmail.com |
| GB00402337 | Email to ricksilanskas@gmail.com |
| GB00402560 | Email to ricksilanskas@gmail.com |
| GB00402561 | Email to ricksilanskas@gmail.com |
| GB00402567 | Email to ricksilanskas@gmail.com |
| GB00402571 | Email to ricksilanskas@gmail.com |
| GB00402572 | Email to ricksilanskas@gmail.com |
| GB00402579 | Email to ricksilanskas@gmail.com |
| GB00402583 | Email to ricksilanskas@gmail.com |
| GB00402584 | Email to ricksilanskas@gmail.com |
| GB00402590 | Email to ricksilanskas@gmail.com |
| GB00402597 | Email to ricksilanskas@gmail.com |
| GB00402604 | Email to ricksilanskas@gmail.com |
| GB00402612 | Email to ricksilanskas@gmail.com |
| GB00402617 | Email to ricksilanskas@gmail.com |
| GB00402629 | Email to ricksilanskas@gmail.com |
| GB00402668 | Email to ricksilanskas@gmail.com |
| GB00402673 | Email to ricksilanskas@gmail.com |
| GB00402674 | Email to ricksilanskas@gmail.com |
| GB00402708 | Email to ricksilanskas@gmail.com |
| GB00402711 | Email to ricksilanskas@gmail.com |
| GB00402720 | Email to ricksilanskas@gmail.com |
| GB00402723 | Email to ricksilanskas@gmail.com |
| GB00402726 | Email to ricksilanskas@gmail.com |
| GB00402735 | Email to ricksilanskas@gmail.com |
| GB00402743 | Email to ricksilanskas@gmail.com |
| GB00402746 | Email to ricksilanskas@gmail.com |
| GB00402762 | Email to ricksilanskas@gmail.com |
| GB00402787 | Email to ricksilanskas@gmail.com |
| GB00402799 | Email to ricksilanskas@gmail.com |
| GB00402805 | Email to ricksilanskas@gmail.com |
| GB00402833 | Email to ricksilanskas@gmail.com |
| GB00402853 | Email to ricksilanskas@gmail.com |
| GB00402876 | Email to ricksilanskas@gmail.com |
| GB00402902 | Email to ricksilanskas@gmail.com |
| GB00402950 | Email to ricksilanskas@gmail.com |
| GB00402953 | Email to ricksilanskas@gmail.com |
| GB00402991 | Email to ricksilanskas@gmail.com |
| GB00402992 | Email to ricksilanskas@gmail.com |
| GB00403000 | Email to ricksilanskas@gmail.com |
| GB00403009 | Email to ricksilanskas@gmail.com |
| GB00403042 | Email to ricksilanskas@gmail.com |
| GB00403043 | Email to ricksilanskas@gmail.com |
| GB00403044 | Email to ricksilanskas@gmail.com |
| GB00403078 | Email to ricksilanskas@gmail.com |
| GB00403170 | Email to ricksilanskas@gmail.com |
| GB00403176 | Email to ricksilanskas@gmail.com |
| GB00403227 | Email to ricksilanskas@gmail.com |
| GB00403250 | Email to ricksilanskas@gmail.com |
| GB00403256 | Email to ricksilanskas@gmail.com |
| GB00403754 | Email to ricksilanskas@gmail.com |
| GB00403800 | Email to ricksilanskas@gmail.com |

| | |
|---|---|
| GB00403846 | Email to ricksilanskas@gmail.com |
| GB00403848 | Email to ricksilanskas@gmail.com |
| GB00404014 | Email to ricksilanskas@gmail.com |
| GB00404024 | Email to ricksilanskas@gmail.com |
| GB00415636 | Email to ricksilanskas@gmail.com |
| GB00416611 | Email to ricksilanskas@gmail.com |
| GB00417374 | Email to ricksilanskas@gmail.com |
| GB00417402 | Email to ricksilanskas@gmail.com |
| GB00417434 | Email to ricksilanskas@gmail.com |
| GB00417440 | Email to ricksilanskas@gmail.com |
| GB00417675 | Email to ricksilanskas@gmail.com |
| GB00417761 | Email to ricksilanskas@gmail.com |
| GB00421788 | Email to ricksilanskas@gmail.com |
| GB00421989 | Email to ricksilanskas@gmail.com |
| GB00422228 | Email to ricksilanskas@gmail.com |
| GB00422411 | Email to ricksilanskas@gmail.com |
| GB00422418 | Email to ricksilanskas@gmail.com |
| GB00422494 | Email to ricksilanskas@gmail.com |
| GB00422504 | Email to ricksilanskas@gmail.com |
| GB00422518 | Email to ricksilanskas@gmail.com |
| GB00422540 | Email to ricksilanskas@gmail.com |
| GB00422548 | Email to ricksilanskas@gmail.com |
| GB00422569 | Email to ricksilanskas@gmail.com |
| GB00422574 | Email to ricksilanskas@gmail.com |
| GB00422596 | Email to ricksilanskas@gmail.com |
| GB00422620 | Email to ricksilanskas@gmail.com |
| GB00422625 | Email to ricksilanskas@gmail.com |
| GB00422630 | Email to ricksilanskas@gmail.com |
| GB00422631 | Email to ricksilanskas@gmail.com |
| GB00422734 | Email to ricksilanskas@gmail.com |
| GB00422744 | Email to ricksilanskas@gmail.com |
| GB00422745 | Email to ricksilanskas@gmail.com |
| GB00422755 | Email to ricksilanskas@gmail.com |
| GB00422758 | Email to ricksilanskas@gmail.com |
| GB00422772 | Email to ricksilanskas@gmail.com |
| GB00422773 | Email to ricksilanskas@gmail.com |
| GB00422789 | Email to ricksilanskas@gmail.com |
| GB00422923 | Email to ricksilanskas@gmail.com |
| GB00423074 | Email to ricksilanskas@gmail.com |
| GB00423120 | Email to ricksilanskas@gmail.com |
| GB00423132 | Email to ricksilanskas@gmail.com |
| GB00423144 | Email to ricksilanskas@gmail.com |
| GB00423185 | Email to ricksilanskas@gmail.com |
| GB00423775 | Email to ricksilanskas@gmail.com |
| GB00424048 | Email to ricksilanskas@gmail.com |
| GB00424133 | Email to ricksilanskas@gmail.com |
| GB00424375 | Email to ricksilanskas@gmail.com |
| GB00426424 | Email to ricksilanskas@gmail.com |
| GB00459638 | Email to ricksilanskas@gmail.com |
| GB00460352 | Email to ricksilanskas@gmail.com |
| GB00460762 | Email to ricksilanskas@gmail.com |
| GB00461916 | Email to ricksilanskas@gmail.com |
| GB00462695 | Email to ricksilanskas@gmail.com |
| GB00463079 | Email to ricksilanskas@gmail.com |

| | |
|---|---|
| GB00463367 | Email to ricksilanskas@gmail.com |
| GB00463865 | Email to ricksilanskas@gmail.com |
| GB00464091 | Email to ricksilanskas@gmail.com |
| GB00464259 | Email to ricksilanskas@gmail.com |
| GB00464909 | Email to ricksilanskas@gmail.com |
| GB00464915 | Email to ricksilanskas@gmail.com |
| GB00464916 | Email to ricksilanskas@gmail.com |
| GB00465351 | Email to ricksilanskas@gmail.com |
| GB00465740 | Email to ricksilanskas@gmail.com |
| GB00466558 | Email to ricksilanskas@gmail.com |
| GB00467123 | Email to ricksilanskas@gmail.com |
| GB00467391 | Email to ricksilanskas@gmail.com |
| GB00467855 | Email to ricksilanskas@gmail.com |
| GB00467864 | Email to ricksilanskas@gmail.com |
| GB00467896 | Email to ricksilanskas@gmail.com |
| GB00467922 | Email to ricksilanskas@gmail.com |
| GB00468022 | Email to ricksilanskas@gmail.com |
| GB00468196 | Email to ricksilanskas@gmail.com |
| GB00468703 | Email to ricksilanskas@gmail.com |
| GB00468841 | Email to ricksilanskas@gmail.com |
| GB00470003 | Email to ricksilanskas@gmail.com |
| GB00470194 | Email to ricksilanskas@gmail.com |
| GB00470198 | Email to ricksilanskas@gmail.com |
| GB00470228 | Email to ricksilanskas@gmail.com |
| GB00470239 | Email to ricksilanskas@gmail.com |
| GB00470635 | Email to ricksilanskas@gmail.com |
| GB00470712 | Email to ricksilanskas@gmail.com |
| GB00470728 | Email to ricksilanskas@gmail.com |
| GB00470761 | Email to ricksilanskas@gmail.com |
| GB00470786 | Email to ricksilanskas@gmail.com |
| GB00471104 | Email to ricksilanskas@gmail.com |
| GB00471464 | Email to ricksilanskas@gmail.com |
| GB00471650 | Email to ricksilanskas@gmail.com |
| GB00471653 | Email to ricksilanskas@gmail.com |
| GB00472501 | Email to ricksilanskas@gmail.com |
| GB00472504 | Email to ricksilanskas@gmail.com |
| GB00472567 | Email to ricksilanskas@gmail.com |
| GB00472750 | Email to ricksilanskas@gmail.com |
| GB00472779 | Email to ricksilanskas@gmail.com |
| GB00472820 | Email to ricksilanskas@gmail.com |
| GB00472839 | Email to ricksilanskas@gmail.com |
| GB00472887 | Email to ricksilanskas@gmail.com |
| GB00472978 | Email to ricksilanskas@gmail.com |
| GB00472997 | Email to ricksilanskas@gmail.com |
| GB00473033 | Email to ricksilanskas@gmail.com |
| GB00473083 | Email to ricksilanskas@gmail.com |
| GB00473140 | Email to ricksilanskas@gmail.com |
| GB00473155 | Email to ricksilanskas@gmail.com |
| GB00473251 | Email to ricksilanskas@gmail.com |
| GB00473263 | Email to ricksilanskas@gmail.com |
| GB00473385 | Email to ricksilanskas@gmail.com |
| GB00473397 | Email to ricksilanskas@gmail.com |
| GB00473455 | Email to ricksilanskas@gmail.com |
| GB00473479 | Email to ricksilanskas@gmail.com |

| | |
|---|---|
| GB00473530 | Email to ricksilanskas@gmail.com |
| GB00473575 | Email to ricksilanskas@gmail.com |
| GB00473630 | Email to ricksilanskas@gmail.com |
| GB00473670 | Email to ricksilanskas@gmail.com |
| GB00473706 | Email to ricksilanskas@gmail.com |
| GB00473820 | Email to ricksilanskas@gmail.com |
| GB00473823 | Email to ricksilanskas@gmail.com |
| GB00474144 | Email to ricksilanskas@gmail.com |
| GB00474290 | Email to ricksilanskas@gmail.com |
| GB00474298 | Email to ricksilanskas@gmail.com |
| GB00474358 | Email to ricksilanskas@gmail.com |
| GB00474397 | Email to ricksilanskas@gmail.com |
| GB00474425 | Email to ricksilanskas@gmail.com |
| GB00474586 | Email to ricksilanskas@gmail.com |
| GB00474633 | Email to ricksilanskas@gmail.com |
| GB00474752 | Email to ricksilanskas@gmail.com |
| GB00474836 | Email to ricksilanskas@gmail.com |
| GB00474856 | Email to ricksilanskas@gmail.com |
| GB00474951 | Email to ricksilanskas@gmail.com |
| GB00475287 | Email to ricksilanskas@gmail.com |
| GB00475301 | Email to ricksilanskas@gmail.com |
| GB00475383 | Email to ricksilanskas@gmail.com |
| GB00476108 | Email to ricksilanskas@gmail.com |
| GB00476229 | Email to ricksilanskas@gmail.com |
| GB00476237 | Email to ricksilanskas@gmail.com |
| GB00476382 | Email to ricksilanskas@gmail.com |
| GB00476819 | Email to ricksilanskas@gmail.com |
| GB00476847 | Email to ricksilanskas@gmail.com |
| GB00476961 | Email to ricksilanskas@gmail.com |
| GB00480167 | Email to ricksilanskas@gmail.com |
| GB00482591 | Email to ricksilanskas@gmail.com |
| GB00482797 | Email to ricksilanskas@gmail.com |
| GB00482879 | Email to ricksilanskas@gmail.com |
| GB00483535 | Email to ricksilanskas@gmail.com |
| GB00483768 | Email to ricksilanskas@gmail.com |
| GB00493795 | Email to ricksilanskas@gmail.com |
| GB00516346 | Email to ricksilanskas@gmail.com |
| GB00516356 | Email to ricksilanskas@gmail.com |
| GB00516368 | Email to ricksilanskas@gmail.com |
| GB00516371 | Email to ricksilanskas@gmail.com |
| GB00516374 | Email to ricksilanskas@gmail.com |
| GB00516379 | Email to ricksilanskas@gmail.com |
| GB00516471 | Email to ricksilanskas@gmail.com |
| GB00516477 | Email to ricksilanskas@gmail.com |
| GB00516490 | Email to ricksilanskas@gmail.com |
| GB00516502 | Email to ricksilanskas@gmail.com |
| GB00516556 | Email to ricksilanskas@gmail.com |
| GB00516561 | Email to ricksilanskas@gmail.com |
| GB00516563 | Email to ricksilanskas@gmail.com |
| GB00516588 | Email to ricksilanskas@gmail.com |
| GB00516590 | Email to ricksilanskas@gmail.com |
| GB00517127 | Email to ricksilanskas@gmail.com |
| GB00525417 | Email to ricksilanskas@gmail.com |
| GB00525451 | Email to ricksilanskas@gmail.com |

| | |
|---|---|
| GB00525455 | Email to ricksilanskas@gmail.com |
| GB00525471 | Email to ricksilanskas@gmail.com |
| GB00525480 | Email to ricksilanskas@gmail.com |
| GB00525483 | Email to ricksilanskas@gmail.com |
| GB00525491 | Email to ricksilanskas@gmail.com |
| GB00525495 | Email to ricksilanskas@gmail.com |
| GB00525496 | Email to ricksilanskas@gmail.com |
| GB00525533 | Email to ricksilanskas@gmail.com |
| GB00525535 | Email to ricksilanskas@gmail.com |
| GB00573138 | Email to ricksilanskas@gmail.com |
| Hedrick068014 and accompanying metadata | .numbers file containing messages from Hedrick's mobile device |
| Hedrick Texts.xlsx | .xlsx file converted from Hedrick068014 (1).numbers |
| JW_016588 | Production file of messages between Larry Wilhite and Julia Wilhite |
| JW_023909 | Samsung Notes App data |
| LW_002846 | Production file of messages between Larry Wilhite, Gene Bicknell, and Richard Silanskas |
| LW_004955 | Production file of messages between Larry Wilhite, Gene Bicknell, and Richard Silanskas |
| LW_004967 | Production file of messages between Larry Wilhite, Gene Bicknell, and Richard Silanskas |
| LW_004975 | Production file of messages between Larry Wilhite, Gene Bicknell, and Richard Silanskas |
| LW_005025 | Production file of messages between Larry Wilhite, Gene Bicknell, and Richard Silanskas |
| LW_005097 | Production file of messages between Larry Wilhite, Gene Bicknell, and Richard Silanskas |
| LW_005144 | Production file of messages between Larry Wilhite, Gene Bicknell, and Richard Silanskas |
| LW_005283 | Production file of messages between Larry Wilhite, Gene Bicknell, and Richard Silanskas |
| LW_005407 | Production file of messages between Larry Wilhite, Gene Bicknell, and Richard Silanskas |
| LW_005550 | Production file of messages between Larry Wilhite, Gene Bicknell, and Richard Silanskas |
| LW_005609 | Production file of messages between Larry Wilhite, Gene Bicknell, and Richard Silanskas |
| LW_005674 | Production file of messages between Larry Wilhite, Gene Bicknell, and Richard Silanskas |
| LW_005745 | Production file of messages between Larry Wilhite, Gene Bicknell, and Richard Silanskas |
| LW_005778 | Production file of messages between Larry Wilhite, Gene Bicknell, and Richard Silanskas |
| LW_005835 | Production file of messages between Larry Wilhite, Gene Bicknell, and Richard Silanskas |
| LW_005909 | Production file of messages between Larry Wilhite, Gene Bicknell, and Richard Silanskas |
| LW_005914 | Production file of messages between Larry Wilhite, Gene Bicknell, and Richard Silanskas |
| LW_005931 | Production file of messages between Larry Wilhite, Gene Bicknell, Richard Silanskas, and Gene McComb |
| LW_005961 | Production file of messages between Larry Wilhite, Gene Bicknell, Richard Silanskas, and Gene McComb |
| LW_006051 | Production file of messages between Larry Wilhite and Gene Bicknell |
| LW_006056 | Production file of messages between Larry Wilhite and Gene Bicknell |

| | |
|---|---|
| LW_006065 | Production file of messages between Larry Wilhite and Gene Bicknell |
| LW_006098 | Production file of messages between Larry Wilhite, Gene Bicknell, and Richard Silanskas |
| LW_006109 | Production file of messages between Larry Wilhite, Gene Bicknell, and Richard Silanskas |
| LW_006123 | Production file of messages between Larry Wilhite, Gene Bicknell, and Richard Silanskas |
| LW_006183 | Production file of messages between Larry Wilhite, Gene Bicknell, and Richard Silanskas |
| LW_006280 | Production file of messages between Larry Wilhite, Gene Bicknell, and Richard Silanskas |
| LW_006418 | Production file of messages between Larry Wilhite, Gene Bicknell, and Richard Silanskas |
| LW_006565 | Production file of messages between Larry Wilhite, Gene Bicknell, and Richard Silanskas |
| LW_006618 | Production file of messages between Larry Wilhite, Gene Bicknell, and Richard Silanskas |
| LW_006729 | Production file of messages between Larry Wilhite, Gene Bicknell, and Richard Silanskas |
| LW_006786 | Production file of messages between Larry Wilhite, Gene Bicknell, and Richard Silanskas |
| LW_006874 | Production file of messages between Larry Wilhite, Gene Bicknell, and Richard Silanskas |
| LW_006883 | Production file of messages between Larry Wilhite, Gene Bicknell, and Richard Silanskas |
| LW_006889 | Production file of messages between Larry Wilhite and Gene Bicknell |
| LW_010571 | .xml file containing messages from Wilhite's mobile device |
| LW_010572 | .xml file containing messages from Wilhite's mobile device |
| LW_010573 | .xml file containing messages from Wilhite's mobile device |
| LW_010684 | .xml file containing messages from Wilhite's mobile device |
| LW_012287 | Production file of messages between Larry Wilhite and Stephen Hedrick |
| LW_013195 | Production file of messages between Larry Wilhite and Richard Silanskas |
| LW_048962 | Production file of messages between Larry Wilhite and Kristy Adams |
| LW_048967 | Production file of messages between Larry Wilhite and Kristy Adams |
| LW_048980 | Production file of messages between Larry Wilhite and Richard Silanskas |
| LW_048997 | Production file of messages between Larry Wilhite and Richard Silanskas |
| LW_049005 | Production file of messages between Larry Wilhite and Richard Silanskas |
| LW_049020 | Production file of messages between Larry Wilhite and Kristy Adams |
| LW_049026 | Production file of messages between Larry Wilhite and Kristy Adams |
| LW_078556 | Cellebrite extraction report for iPhone 15, serial number L2H456LK7N |
| LW_079627 | Cellebrite extraction report for a Galaxy S22, IMEI 354285670395556 and 354872350395558 |
| LW_080643 | Cellebrite extraction report for Galaxy S22 Ultra, IMEI 359433582097895 and 359880852097890 |
| ricksilanskas@gmail.com.pst | April 7, 2026 preservation of ricksilanskas@gmail.com account |
| RS00156874 | Store Transaction Purchase and Free Apps History.csv from export of Silanskas Apple Account |
| Wilhite061026.pdf | Transcript of June 10, 2026 Deposition of Larry Wilhite |
| Wilhite061126.pdf | Transcript of June 11, 2016 Deposition of Julia Wilhite |

Exhibit C

| Apple Account Number | Item Purchased Date | Content Type | Item Description | Container Description | Invoice Item Total | Invoice Subtotal Amount | Device Identifier | Device Details | Device IP Address | Invoice Total Amount | Purchase Created Date | Payment Type | Purchase Chargeback? | Free product Code Redemption? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51390219 | 2025-05-05T21:00:43.298Z | iOS and tvOS Apps | Adult Emoji: Dirty Sexy Emojis | | | | 00008140-00122C1E0AF3001C | AppStore/3.0 iOS/18.4.1 model/iPhone17,1 hwp/t8140 build/22E252 (6; dt:331) AMS/1 | 98.97.13.122 | | | | No | |
| 51390219 | 2025-04-23T16:29:05.131Z | iOS and tvOS Apps | Reverse Lookup | | | | 00008140-00122C1E0AF3001C | AppStore/3.0 iOS/18.3.2 model/iPhone17,1 hwp/t8140 build/22D82 (6; dt:331) AMS/1 | 98.97.1.65 | | | | No | |
| 51390219 | 2025-04-23T16:20:14.978Z | iOS and tvOS Apps | Reverse Phone Lookup | | | | 00008140-00122C1E0AF3001C | AppStore/3.0 iOS/18.3.2 model/iPhone17,1 hwp/t8140 build/22D82 (6; dt:331) AMS/1 | 98.97.1.65 | | | | No | |
| 51390219 | 2025-04-23T16:18:31.702Z | iOS and tvOS Apps | Lookify - Reverse Phone Lookup | | | | 00008140-00122C1E0AF3001C | AppStore/3.0 iOS/18.3.2 model/iPhone17,1 hwp/t8140 build/22D82 (6; dt:331) AMS/1 | 98.97.1.65 | | | | No | |
| 51390219 | 2025-03-09T20:43:39Z | In-App Subscription | Premium Week | Hidy VPN: Fast Proxy | $0.00 | | 00008140-00122C1E0AF3001C | com.apple.storekitd/3.0 iOS/18.3.1 model/iPhone17,1 hwp/t8140 build/22D72 (6; dt:331) AMS/1 | 98.97.13.85 | | 2025-03-07T22:59:30Z | MasterCard | No | No |
| 51390219 | 2025-03-09T20:42:58.159Z | iOS and tvOS Apps | Hidy VPN: Fast Proxy | | | | 00008140-00122C1E0AF3001C | AppStore/3.0 iOS/18.3.1 model/iPhone17,1 hwp/t8140 build/22D72 (6; dt:331) AMS/1 | 98.97.13.85 | | | | No | |
| 51390219 | 2024-12-23T04:29:26Z | In-App Subscription | Text Free Plus | Text Free: Second Phone Number | $9.99 | $9.99 | 00008140-00122C1E0AF3001C | com.apple.Preferences/1 iOS/18.2 model/iPhone17,1 hwp/t8140 build/22C152 (6; dt:331) AMS/1 | 98.97.13.156 | $9.99 | 2024-12-23T04:29:26Z | MasterCard | No | No |
| 51390219 | 2024-11-21T15:29:20Z | In-App Subscription | Text Free Plus | Text Free: Second Phone Number | $9.99 | $9.99 | 00008140-00122C1E0AF3001C | com.apple.Preferences/1 iOS/18.1 model/iPhone17,1 hwp/t8140 build/22B83 (6; dt:331) AMS/1 | 4.35.179.46 | $9.99 | 2024-11-21T15:29:20Z | MasterCard | No | No |
| 51390219 | 2024-10-19T17:37:25Z | In-App Subscription | Text Free Plus | Text Free: Second Phone Number | $9.99 | $9.99 | 00008020-0002496E3C12002E | com.apple.Preferences/1 iOS/18.0.1 model/iPhone11,8 hwp/t8020 build/22A3370 (6; dt:194) AMS/1 | 10.169.168.76 | $9.99 | 2024-10-19T17:37:25Z | MasterCard | No | No |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51390219 | 2024-09-18T01:43:44Z | In-App Subscription | Text Free Plus | Text Free: Second Phone Number | $9.99 | $9.99 | 00008020-0002496E3C12002E | com.apple.Preferences/1 iOS/17.6.1 model/iPhone11,8 hwp/t8020 build/21G93 (6; dt:194) AMS/1 | 129.222.77.62 | $9.99 | 2024-09-18T01:43:44Z | MasterCard | No | No |
| 51390219 | 2024-09-07T01:32:42.915Z | iOS and tvOS Apps | Yahoo Mail: Your Email & Inbox | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/17.6.1 model/iPhone11,8 hwp/t8020 build/21G93 (6; dt:194) AMS/1 | 160.76.7.2 | | | | No | |
| 51390219 | 2024-08-14T00:36:07Z | In-App Subscription | Text Free Plus | Text Free: Second Phone Number | $9.99 | $9.99 | 00008020-0002496E3C12002E | com.apple.Preferences/1 iOS/17.5.1 model/iPhone11,8 hwp/t8020 build/21F90 (6; dt:194) AMS/1 | 129.222.79.33 | $9.99 | 2024-08-14T00:36:07Z | MasterCard | No | No |
| 51390219 | 2024-07-03T17:45:09Z | In-App Subscription | Text Free Plus | Text Free: Second Phone Number | $9.99 | $17.98 | 00008020-0002496E3C12002E | com.apple.Preferences/1 iOS/17.5.1 model/iPhone11,8 hwp/t8020 build/21F90 (6; dt:194) AMS/1 | 4.35.179.46 | $17.98 | 2024-07-03T17:45:09Z | MasterCard | No | No |
| 51390219 | 2024-06-27T20:46:11Z | In-App Subscription | Weekly + Trial | Free VPN by Free VPN .orgâ„¢ | $9.89 | $9.89 | 00008020-0002496E3C12002E | com.apple.storekitd/3.0 iOS/17.5.1 model/iPhone11,8 hwp/t8020 build/21F90 (6; dt:194) AMS/1 | 4.35.179.46 | $9.89 | 2024-06-27T20:46:11Z | Store Credit | No | No |
| 51390219 | 2024-06-08T20:42:47.945Z | iOS and tvOS Apps | Text Num: 2nd Phone Number App | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/17.5.1 model/iPhone11,8 hwp/t8020 build/21F90 (6; dt:194) AMS/1 | 107.77.208.141 | | | | No | |
| 51390219 | 2024-05-30T20:10:05Z | In-App Subscription | Text Free Plus | Text Free: Second Phone Number | $9.99 | $9.99 | 00008020-0002496E3C12002E | com.apple.Preferences/1 iOS/17.4.1 model/iPhone11,8 hwp/t8020 build/21E236 (6; dt:194) AMS/1 | 4.35.179.46 | $9.99 | 2024-05-30T20:10:05Z | MasterCard | No | No |
| 51390219 | 2024-05-15T15:13:13.781Z | iOS and tvOS Apps | ChatGPT | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/17.4.1 model/iPhone11,8 hwp/t8020 build/21E236 (6; dt:194) AMS/1 | 4.35.179.46 | | | | No | |
| 51390219 | 2024-04-28T17:16:13Z | In-App Subscription | Text Free Plus | Text Free: Second Phone Number | $9.99 | $9.99 | 00008020-0002496E3C12002E | com.apple.Preferences/1 iOS/17.4.1 model/iPhone11,8 hwp/t8020 build/21E236 (6; dt:194) AMS/1 | 129.222.125.102 | $9.99 | 2024-04-28T17:16:13Z | MasterCard | No | No |
| 51390219 | 2024-03-26T13:15:15Z | In-App Subscription | Text Free Plus | Text Free: Second Phone Number | $9.99 | $9.99 | 00008020-0002496E3C12002E | com.apple.Preferences/1 iOS/17.3.1 model/iPhone11,8 hwp/t8020 build/21D61 (6; dt:194) AMS/1 | 98.97.80.138 | $9.99 | 2024-03-26T13:15:15Z | MasterCard | No | No |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51390219 | 2024-03-03T18:10:24.847Z | iOS and tvOS Apps | Proton Mail - Encrypted Email | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/17.3.1 model/iPhone11,8 hwp/t8020 build/21D61 (6; dt:194) AMS/1 | 98.97.81.134 | | | | No | |
| 51390219 | 2024-02-24T22:50:08Z | In-App Subscription | Text Free Plus | Text Free: Second Phone Number | $9.99 | $9.99 | 00008020-0002496E3C12002E | com.apple.Preferences/1 iOS/17.3.1 model/iPhone11,8 hwp/t8020 build/21D61 (6; dt:194) AMS/1 | âœ– | $9.99 | 2024-02-24T22:50:08Z | MasterCard | No | No |
| 51390219 | 2024-01-23T21:14:00Z | In-App Subscription | Text Free Plus | Text Free: Second Phone Number | $9.99 | $9.99 | 00008020-0002496E3C12002E | com.apple.Preferences/1 iOS/17.2.1 model/iPhone11,8 hwp/t8020 build/21C66 (6; dt:194) AMS/1 | âœ– | $9.99 | 2024-01-23T21:14:00Z | MasterCard | No | No |
| 51390219 | 2023-12-31T03:19:12.968Z | iOS and tvOS Apps | Talkr Live | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/17.1.2 model/iPhone11,8 hwp/t8020 build/21B101 (6; dt:194) AMS/1 | 2600:380:6c79:68f9:863:f55b:2f70:9261 | | | | No | |
| 51390219 | 2023-12-31T03:16:32Z | In-App Purchases | Premium | Talkr | $2.99 | $2.99 | 00008020-0002496E3C12002E | com.apple.storekitd/3.0 iOS/17.1.2 model/iPhone11,8 hwp/t8020 build/21B101 (6; dt:194) AMS/1 | âœ– | $2.99 | 2023-12-31T03:16:32Z | MasterCard | No | No |
| 51390219 | 2023-12-31T03:15:35.107Z | iOS and tvOS Apps | Talkr | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/17.1.2 model/iPhone11,8 hwp/t8020 build/21B101 (6; dt:194) AMS/1 | 107.77.230.49 | | | | No | |
| 51390219 | 2023-12-22T17:17:11Z | In-App Subscription | Text Free Plus | Text Free: Second Phone Number | $9.99 | $9.99 | 00008020-0002496E3C12002E | com.apple.Preferences/1 iOS/17.1.2 model/iPhone11,8 hwp/t8020 build/21B101 (6; dt:194) AMS/1 | âœ– | $9.99 | 2023-12-22T17:17:11Z | MasterCard | No | No |
| 51390219 | 2023-11-20T18:20:05Z | In-App Subscription | Text Free Plus | Text Free: Second Phone Number | $9.99 | $9.99 | 00008020-0002496E3C12002E | com.apple.Preferences/1 iOS/17.0.3 model/iPhone11,8 hwp/t8020 build/21A360 (6; dt:194) AMS/1 | âœ– | $9.99 | 2023-11-20T18:20:05Z | MasterCard | No | No |
| 51390219 | 2023-11-18T18:50:21Z | In-App Subscription | One Week Subscription | HotTunnel VPN | $0.00 | | 00008020-0002496E3C12002E | com.apple.storekitd/3.0 iOS/17.0.3 model/iPhone11,8 hwp/t8020 build/21A360 (6; dt:194) AMS/1 | âœ– | | 2023-11-18T18:50:21Z | MasterCard | No | No |
| 51390219 | 2023-11-18T18:49:02.323Z | iOS and tvOS Apps | HotTunnel VPN | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/17.0.3 model/iPhone11,8 hwp/t8020 build/21A360 (6; dt:194) AMS/1 | 98.97.85.148 | | | | No | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51390219 | 2023-10-19T14:32:41Z | In-App Subscription | Text Free Plus | Text Free: Second Phone Number | $9.99 | $9.99 | 00008020-0002496E3C12002E | com.apple.Preferences/1 iOS/17.0.3 model/iPhone11,8 hwp/t8020 build/21A360 (6; dt:194) AMS/1 | âœ– | $9.99 | 2023-10-19T14:32:41Z | MasterCard | No | No |
| 51390219 | 2023-09-18T03:08:37Z | In-App Subscription | Text Free Plus | Text Free: Second Phone Number | $9.99 | $9.99 | e5654daa5d12c2533f4c64c2f5dd7b233fec3c98 | com.apple.storekitd/3.0 iOS/16.2 model/iPad7,6 hwp/t8010 build/20C65 (5; dt:171) AMS/1 | âœ– | $9.99 | 2023-09-18T03:08:36Z | MasterCard | No | No |
| 51390219 | 2023-09-15T02:43:20.427Z | iOS and tvOS Apps | Nextline - Second Phone Number | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/16.6.1 model/iPhone11,8 hwp/t8020 build/20G81 (6; dt:194) AMS/1 | 107.77.202.127 | | | | No | |
| 51390219 | 2023-09-15T02:41:08.879Z | iOS and tvOS Apps | Text & Call - Second Number | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/16.6.1 model/iPhone11,8 hwp/t8020 build/20G81 (6; dt:194) AMS/1 | 2600:380:1814:e653:145f:f7c4:63eb:68d9 | | | | No | |
| 51390219 | 2023-09-15T02:40:13.146Z | iOS and tvOS Apps | Text Us â„¢ Texting For Me Now | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/16.6.1 model/iPhone11,8 hwp/t8020 build/20G81 (6; dt:194) AMS/1 | 2600:380:1814:e653:145f:f7c4:63eb:68d9 | | | | No | |
| 51390219 | 2023-09-15T02:37:55.678Z | iOS and tvOS Apps | Nextplus: Private Phone Number | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/16.6.1 model/iPhone11,8 hwp/t8020 build/20G81 (6; dt:194) AMS/1 | 107.77.202.127 | | | | No | |
| 51390219 | 2023-09-14T17:34:11Z | In-App Subscription | one week subscription | Text App: Wifi Calling+Texting | $0.00 | | 00008020-0002496E3C12002E | com.apple.storekitd/3.0 iOS/16.6.1 model/iPhone11,8 hwp/t8020 build/20G81 (6; dt:194) AMS/1 | âœ– | | 2023-09-14T17:34:11Z | MasterCard | No | No |
| 51390219 | 2023-09-14T03:28:06.869Z | iOS and tvOS Apps | Free Text Message | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/16.6.1 model/iPhone11,8 hwp/t8020 build/20G81 (6; dt:194) AMS/1 | 98.97.80.200 | | | | No | |
| 51390219 | 2023-09-09T19:20:31Z | In-App Subscription | Phone Number Pack(1 Week) | Dingtone: Phone Calls + Texts | $0.00 | | 00008020-0002496E3C12002E | com.apple.storekitd/3.0 iOS/16.6 model/iPhone11,8 hwp/t8020 build/20G75 (6; dt:194) AMS/1 | âœ– | | 2023-09-09T19:20:31Z | MasterCard | No | No |
| 51390219 | 2023-05-29T22:13:48Z | In-App Subscription | Incoming and Outgoing calls | magicApp Calling & Messaging | $3.99 | $3.99 | 00008020-0002496E3C12002E | com.apple.storekitd/3.0 iOS/16.4.1 model/iPhone11,8 hwp/t8020 build/20E252 (6; dt:194) AMS/1 | âœ– | $3.99 | 2023-05-29T22:13:48Z | Store Credit | No | No |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51390219 | 2023-05-29T22:08:30.088Z | iOS and tvOS Apps | magicApp Calling & Messaging | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/16.4.1 model/iPhone11,8 hwp/t8020 build/20E252 (6; dt:194) AMS/1 | 67.6.135.219 | | | | No | |
| 51390219 | 2023-05-27T17:07:20Z | In-App Subscription | Unlimited Plus Monthly Trial | Phoner: Second Phone Number | $0.00 | | 00008020-0002496E3C12002E | com.apple.storekitd/3.0 iOS/16.4.1 model/iPhone11,8 hwp/t8020 build/20E252 (6; dt:194) AMS/1 | âœ– | | 2023-05-27T16:57:18Z | Store Credit | No | No |
| 51390219 | 2023-05-27T16:57:18Z | In-App Subscription | Phone Number Pack(1 Week) | TalkU: Unlimited Calls + Texts | $0.00 | | 00008020-0002496E3C12002E | com.apple.storekitd/3.0 iOS/16.4.1 model/iPhone11,8 hwp/t8020 build/20E252 (6; dt:194) AMS/1 | âœ– | | 2023-05-27T16:57:18Z | Store Credit | No | No |
| 51390219 | 2023-05-27T16:56:08.202Z | iOS and tvOS Apps | TalkU: Unlimited Calls + Texts | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/16.4.1 model/iPhone11,8 hwp/t8020 build/20E252 (6; dt:194) AMS/1 | 2600:380:6b39:78f5:10f0:d17a:fa0:d106 | | | | No | |
| 51390219 | 2023-05-26T14:37:46Z | In-App Subscription | Weekly + Trial | Free VPN by Free VPN .orgâ„¢ | $0.00 | | 00008020-0002496E3C12002E | com.apple.storekitd/3.0 iOS/16.4.1 model/iPhone11,8 hwp/t8020 build/20E252 (6; dt:194) AMS/1 | âœ– | | 2023-05-26T14:37:47Z | Store Credit | No | No |
| 51390219 | 2023-02-09T19:22:35Z | In-App Purchases | Buy 500 Credits | TXT App Phone Now | $19.99 | $19.99 | 00008020-0002496E3C12002E | com.apple.storekitd/3.0 iOS/16.2 model/iPhone11,8 hwp/t8020 build/20C65 (6; dt:194) AMS/1 | âœ– | $19.99 | 2023-02-09T19:22:36Z | Store Credit | No | No |
| 51390219 | 2023-02-08T00:44:51Z | In-App Purchases | Buy 50 Credits | TXT App Phone Now | $4.99 | $4.99 | 00008020-0002496E3C12002E | com.apple.storekitd/3.0 iOS/16.2 model/iPhone11,8 hwp/t8020 build/20C65 (6; dt:194) AMS/1 | âœ– | $4.99 | 2023-02-08T00:44:52Z | Store Credit | No | No |
| 51390219 | 2023-01-13T06:46:32Z | In-App Subscription | TXT Number Now | TXT App Phone Now | $5.99 | $11.98 | 00008020-0002496E3C12002E | com.apple.storekitd/3.0 iOS/16.2 model/iPhone11,8 hwp/t8020 build/20C65 (6; dt:194) AMS/1 | âœ– | $11.98 | 2023-01-13T04:46:19Z | MasterCard | No | No |
| 51390219 | 2023-01-13T06:40:52.901Z | iOS and tvOS Apps | Pinger: Call Plus Texting App | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/16.2 model/iPhone11,8 hwp/t8020 build/20C65 (6; dt:194) AMS/1 | 24.240.142.147 | | | | No | |
| 51390219 | 2023-01-13T04:46:19Z | In-App Subscription | Common Monthly Suite | CallsUp - 2nd Phone Number&sms | $5.99 | $11.98 | 00008020-0002496E3C12002E | com.apple.appstored/1.0 iOS/15.7.1 model/iPhone11,8 hwp/t8020 build/19H117 (6; dt:194) AMS/1 | âœ– | $11.98 | 2023-01-13T04:46:19Z | MasterCard | No | No |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51390219 | 2023-01-13T04:41:22.877Z | iOS and tvOS Apps | CallsUp - 2nd Phone Number&sms | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/15.7.1 model/iPhone11,8 hwp/t8020 build/19H117 (6; dt:194) AMS/1 | 107.77.229.112 | | | | No | |
| 51390219 | 2023-01-13T04:37:17Z | In-App Purchases | Hushed Payment | Hushed: US Second Phone Number | $9.99 | $13.98 | 00008020-0002496E3C12002E | com.apple.appstored/1.0 iOS/15.7.1 model/iPhone11,8 hwp/t8020 build/19H117 (6; dt:194) AMS/1 | âœ– | $13.98 | 2023-01-13T04:35:26Z | MasterCard | No | No |
| 51390219 | 2023-01-13T04:35:26Z | In-App Purchases | Hushed Payment | Hushed: US Second Phone Number | $3.99 | $13.98 | 00008020-0002496E3C12002E | com.apple.appstored/1.0 iOS/15.7.1 model/iPhone11,8 hwp/t8020 build/19H117 (6; dt:194) AMS/1 | âœ– | $13.98 | 2023-01-13T04:35:26Z | MasterCard | No | No |
| 51390219 | 2023-01-13T04:32:10.415Z | iOS and tvOS Apps | Hushed: US Second Phone Number | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/15.7.1 model/iPhone11,8 hwp/t8020 build/19H117 (6; dt:194) AMS/1 | 173.201.22.76 | | | | No | |
| 51390219 | 2023-01-13T04:01:05.695Z | iOS and tvOS Apps | Insta Texting - Unlimited Call | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/15.7.1 model/iPhone11,8 hwp/t8020 build/19H117 (6; dt:194) AMS/1 | 107.77.228.58 | | | | No | |
| 51390219 | 2023-01-13T02:34:16Z | In-App Subscription | Monthly Plan | Second Phone Number: Text Call | $8.99 | $18.98 | 00008020-0002496E3C12002E | com.apple.appstored/1.0 iOS/15.7.1 model/iPhone11,8 hwp/t8020 build/19H117 (6; dt:194) AMS/1 | âœ– | $18.98 | 2023-01-13T02:10:45Z | MasterCard | No | No |
| 51390219 | 2023-01-13T02:31:45.401Z | iOS and tvOS Apps | Second Phone Number: Text Call | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/15.7.1 model/iPhone11,8 hwp/t8020 build/19H117 (6; dt:194) AMS/1 | 24.240.142.147 | | | | No | |
| 51390219 | 2023-01-13T02:10:45Z | In-App Subscription | Premium Features | Free Tone - Calling & Texting | $9.99 | $18.98 | 00008020-0002496E3C12002E | com.apple.appstored/1.0 iOS/15.7.1 model/iPhone11,8 hwp/t8020 build/19H117 (6; dt:194) AMS/1 | âœ– | $18.98 | 2023-01-13T02:10:45Z | MasterCard | No | No |
| 51390219 | 2023-01-13T01:58:19.037Z | iOS and tvOS Apps | Whisper - Text and Video Chat | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/15.7.1 model/iPhone11,8 hwp/t8020 build/19H117 (6; dt:194) AMS/1 | 24.240.142.147 | | | | No | |
| 51390219 | 2023-01-12T23:14:42Z | iOS and tvOS Apps | Free Tone - Calling & Texting | | $1.99 | $1.99 | 00008020-0002496E3C12002E | StoreKitUIService/1.0 iOS/15.7.1 model/iPhone11,8 hwp/t8020 build/19H117 (6; dt:194) | âœ– | $1.99 | 2023-01-12T23:14:41Z | MasterCard | No | No |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51390219 | 2023-01-12T20:35:26Z | In-App Purchases | Number Level 4 | Text Vault - Texting App | $9.99 | $9.99 | 00008020-0002496E3C12002E | com.apple.appstored/1.0 iOS/15.7.1 model/iPhone11,8 hwp/t8020 build/19H117 (6; dt:194) AMS/1 | âœ– | $9.99 | 2023-01-12T20:35:25Z | MasterCard | No | No |
| 51390219 | 2023-01-12T20:13:52Z | In-App Purchases | Number Level 4 | Text Vault - Texting App | $9.99 | $9.99 | 00008020-0002496E3C12002E | com.apple.appstored/1.0 iOS/15.7.1 model/iPhone11,8 hwp/t8020 build/19H117 (6; dt:194) AMS/1 | âœ– | $9.99 | 2023-01-12T20:13:51Z | MasterCard | No | No |
| 51390219 | 2023-01-12T19:36:51.465Z | iOS and tvOS Apps | Text Vault - Texting App | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/15.7.1 model/iPhone11,8 hwp/t8020 build/19H117 (6; dt:194) AMS/1 | 166.177.120.146 | | | | No | |
| 51390219 | 2023-01-12T15:31:42.872Z | iOS and tvOS Apps | Second Texting Number | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/15.7.1 model/iPhone11,8 hwp/t8020 build/19H117 (6; dt:194) AMS/1 | 107.77.207.11 | | | | No | |
| 51390219 | 2022-12-23T20:03:40Z | In-App Purchases | 100 Credits | SpoofCard - Privacy Protected | $19.99 | $19.99 | 00008020-0002496E3C12002E | com.apple.appstored/1.0 iOS/15.7.1 model/iPhone11,8 hwp/t8020 build/19H117 (6; dt:194) AMS/1 | âœ– | $19.99 | 2022-12-23T20:03:38Z | MasterCard | No | No |
| 51390219 | 2022-10-23T22:06:08Z | In-App Subscription | Pick your phone number | Phoner: Second Phone Number | $0.00 | | 00008020-0002496E3C12002E | com.apple.appstored/1.0 iOS/15.4.1 model/iPhone11,8 hwp/t8020 build/19E258 (6; dt:194) AMS/1 | âœ– | | 2022-10-23T22:06:08Z | Visa | No | No |
| 51390219 | 2022-10-21T17:08:38.429Z | iOS and tvOS Apps | Talkatone: WiFi Text & Calls | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/15.4.1 model/iPhone11,8 hwp/t8020 build/19E258 (6; dt:194) AMS/1 | 4.35.179.46 | | | | No | |
| 51390219 | 2022-10-14T04:23:22.661Z | iOS and tvOS Apps | Burner: Second Phone Number | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/15.4.1 model/iPhone11,8 hwp/t8020 build/19E258 (6; dt:194) AMS/1 | 71.36.210.102 | | | | No | |
| 51390219 | 2022-09-12T00:42:36.276Z | iOS and tvOS Apps | Dingtone: Phone Calls + Texts | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/15.4.1 model/iPhone11,8 hwp/t8020 build/19E258 (6; dt:194) AMS/1 | 67.6.164.186 | | | | No | |
| 51390219 | 2022-09-12T00:35:17.106Z | iOS and tvOS Apps | WiFi Text - Send & Receive SMS | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/15.4.1 model/iPhone11,8 hwp/t8020 build/19E258 (6; dt:194) AMS/1 | 67.6.164.186 | | | | No | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51390219 | 2022-04-18T17:38:27.003Z | iOS and tvOS Apps | Phoner: Second Phone Number | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/15.4.1 model/iPhone11,8 hwp/t8020 build/19E258 (6; dt:194) AMS/1 | 4.35.179.46 | | | | No | |
| 51390219 | 2022-04-15T16:56:23.019Z | iOS and tvOS Apps | Free VPN by Free VPN .orgâ„¢ | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/15.3.1 model/iPhone11,8 hwp/t8020 build/19D52 (6; dt:194) AMS/1 | 107.77.210.168 | | | | No | |
| 51390219 | 2022-04-15T16:54:44.141Z | iOS and tvOS Apps | Text App: Wifi Calling+Texting | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/15.3.1 model/iPhone11,8 hwp/t8020 build/19D52 (6; dt:194) AMS/1 | 166.170.223.172 | | | | No | |
| 51390219 | 2022-04-15T15:01:53.886Z | iOS and tvOS Apps | Phone Number-Texting+Call Now | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/15.3.1 model/iPhone11,8 hwp/t8020 build/19D52 (6; dt:194) AMS/1 | 107.77.210.168 | | | | No | |
| 51390219 | 2022-04-15T14:59:21.669Z | iOS and tvOS Apps | Textr - Private Texting Number | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/15.3.1 model/iPhone11,8 hwp/t8020 build/19D52 (6; dt:194) AMS/1 | 2600:380:c473:968a:189d:a10e:6aa:b71a | | | | No | |
| 51390219 | 2022-04-15T14:53:48.052Z | iOS and tvOS Apps | TXT App Phone Now | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/15.3.1 model/iPhone11,8 hwp/t8020 build/19D52 (6; dt:194) AMS/1 | 2600:380:c473:968a:189d:a10e:6aa:b71a | | | | No | |
| 51390219 | 2022-04-15T14:49:21.631Z | iOS and tvOS Apps | Private Texting SMS Phone Text | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/15.3.1 model/iPhone11,8 hwp/t8020 build/19D52 (6; dt:194) AMS/1 | 107.77.210.168 | | | | No | |
| 51390219 | 2022-04-15T14:42:03.914Z | iOS and tvOS Apps | Text â–¹ | | | | 00008020-0002496E3C12002E | AppStore/3.0 iOS/15.3.1 model/iPhone11,8 hwp/t8020 build/19D52 (6; dt:194) AMS/1 | 107.77.210.168 | | | | No | |
| 51390219 | 2014-10-25T04:37:19Z | iOS and tvOS Apps | Transliving Magazine | | | | b60e67f084c14f2e2f214a0904c450d689f97bf2 | | âœ– | | | | No | |
| 51390219 | 2014-10-25T04:02:32Z | iOS and tvOS Apps | Gender Bender | | | | b60e67f084c14f2e2f214a0904c450d689f97bf2 | | âœ– | | | | No | |
| 51390219 | 2014-10-24T20:48:05Z | iOS and tvOS Apps | Mo+ - Calling & Texting App | | | | b60e67f084c14f2e2f214a0904c450d689f97bf2 | | âœ– | | | | No | |
| 51390219 | 2014-10-24T20:16:37Z | iOS and tvOS Apps | Text Me - Phone Call + Texting | | | | b60e67f084c14f2e2f214a0904c450d689f97bf2 | | âœ– | | | | No | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51390219 | 2014-10-22T00:37:45Z | iOS and tvOS Apps | Free Magic Trick - Pick a Number | | | | b60e67f084c14f2e2f214a0904c450d689f97bf2 | | âœ– | | | | No | |
| 51390219 | 2014-10-21T01:35:38Z | iOS and tvOS Apps | TextNow with 1 Month No Ads | | | | b60e67f084c14f2e2f214a0904c450d689f97bf2 | | âœ– | | | | No | |
| 51390219 | 2013-07-30T18:27:46Z | iOS and tvOS Apps | Phone Hacker | | $0.99 | $3.98 | âœ– | iTunes-iPhone/5.1.1 (6; 32GB; dt:73) | âœ– | $3.98 | 2013-07-30T18:27:46Z | Store Credit | No | No |
| 51390219 | 2013-07-27T23:03:09Z | In-App Purchases | 100 minutes | Text Free: Second Phone Number | $1.99 | $2.98 | âœ– | iTunes-iPhone/5.1.1 (6; 32GB; dt:73) | âœ– | $2.98 | 2013-07-27T16:41:17Z | Store Credit | No | No |
| 51390219 | 2010-04-23T22:04:58Z | iOS and tvOS Apps | Sex Positions Game - 18+ Free | | | | d7b8166f6aeb8f5533a43118678a5bee7dc012ae | | âœ– | | | | No | |
| 51390219 | 2009-12-31T22:54:23Z | iOS and tvOS Apps | slydial | | | | d7b8166f6aeb8f5533a43118678a5bee7dc012ae | | âœ– | | | | No | |