**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF OKLAHOMA**

| | | |
|---|---|---|
| O. GENE BICKNELL, | ) | |
| | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Case No.: 4:25-CV-00383-CDL |
| | ) | |
| RICHARD M. SILANSKAS JR., | ) | |
| LARRY K. WILHITE, and | ) | |
| STEPHEN D. HEDRICK, | ) | |
| | ) | |
| Defendants. | ) | |

# UPDATED EXPERT REPORT REGARDING PLAINTIFF'S AFFIRMATIVE CLAIMS

David R. Payne, CPA/ABV, CIRA/CDBV, CTP, ASA
Lisa G. Miller, CPA, ABV, CFF

Dated this 6th day of August 2026.

David R Payne

David R. Payne, Managing Director
Marshall & Stevens
D. R. Payne & Associates, Inc.

EXHIBIT
X

This is an updated version of the expert report dated July 23, 2026, to address certain formatting and typographical issues and clarify certain analyses.

## I. NAME, QUALIFICATIONS, PUBLICATIONS AND LIST OF CASES

Mr. Payne serves as managing director of Marshall & Stevens ("**M+S**") and D. R. Payne & Associates, Inc. ("**DRPA**") and with offices in Oklahoma City, Oklahoma and eleven (11) other M+S locations. M+S and DRPA are organized to provide appraisal, financial, forensic accounting, economic damage and restructuring services in addition to serving as fiduciaries, trustees and receivers. Mr. Payne has served as an officer, court appointed fiduciary, valuation expert and/or forensic accountant in charge of or charged with investigating and measuring compensatory damages including claims for unjust enrichment. Mr. Payne regularly evaluates compensation and value exchanged in transactions. The opinions of David R. Payne included herein represent summarized written descriptions of areas of testimony.

Mr. Payne is an accredited senior appraiser ("**ASA**"), accredited in business valuation ("**ABV**") and hold a certification in distressed business valuation ("**CDBV**"). I am also a certified public accountant ("**CPA**"), a certified turnaround professional ("**CTP**"), and a certified insolvency and restructuring advisor ("**CIRA**"). Mr. Payne has served as the Chairman and President of the national board of directors for the Association of Insolvency and Restructuring Advisors ("**AIRA**") and have served as a committee member for drafting and publishing the Standards for Distressed Business Valuation ("**SDBV**"). Mr. Payne is a Fellow in the 10th Circuit for the American College of Bankruptcy ("**ACB**") and serve on the Diversity Equity and Inclusion Committee of ACB. I also have served as a Chapter 11 trustee, examiner, chief restructuring officer ("**CRO**"), chief financial officer ("**CFO**"), court appointed receiver, and director for companies ("**Fiduciary Person**") and have been involved in numerous contested recovery actions involving breach of contract, breach of duty, fraud, fraudulent transfers/transactions.

Ms. Miller is Director of Marshall & Stevens ("M+S") in the Disputes, Litigation & Forensics group which has offices in Oklahoma City, Oklahoma and eleven (11) other M+S locations. M+S is organized to provide appraisal, financial, forensic accounting, economic damage and restructuring services in addition to serving as fiduciaries, trustees and receivers. Ms. Lisa has served in consultant and expert witness roles in matters involving a variety of disputes over the years. She is called on to assist in economic, earnings, and damage assessments for mediation and settlement discussions, arbitration, and in litigation working on a diverse array of cases including commercial litigation, intellectual property disputes, construction litigation, and investigative matters. Her case experience spans intellectual property matters (trademarks, patents, trade secrets, and copyrights), disputes arising from failed or fractured business relationships (franchise, distribution, supplier, and joint venture agreements), warranty and insurance claims, employment disputes, lender liability claims, and forensic investigations involving transaction tracing and loss quantification. She has testified in depositions, arbitrations, and both in state and federal courts.

Ms. Miller is a Certified Public Accountant ("CPA"). She also holds the credentials of Accredited in Business Valuation ("ABV") and Certified in Financial Forensics ("CFF") by the American Institute of Certified Public Accountants ("ABV"). She has a Bachelor of Business Administration degree with concentrations in Accounting and Economics/Finance, while also

holding a Master of Business Administration degree. Her curriculum vitae is provided and includes her testimony.

## II. DISCLOSURE AND STATEMENT OF PRELIMINARY OPINIONS

The opinions included herein represent preliminary summarized written descriptions of areas of testimony. The summary exhibits and demonstrative aids attached as **Appendix C** are incorporated as supportive analysis serving as bases, reasons and/or opinions to support the summary opinions set forth herein. This report may require updates, supplements or revisions as additional materials and data become available. Depositions of all expert witnesses and at least one fact witness for the Plaintiff and Defendants have not been completed at this time. Therefore, my disclosure and this report are preliminary and is subject to supplementation when such additional data and reports become available. I will consider available data and documents that are permissible to be considered by an expert witness at the time of trial, should I be requested to proffer such testimony.

### A. Standards, Principles and Professional Guidance Considered and Employed in Developing Opinions

In developing my opinions and the basis and reasons supporting such opinions, I have considered and applied the standards and principles set forth by the American Institute of Certified Public Accountants ("**AICPA**"), the AIRA, the American Society of Appraisers and the Turnaround Management Association ("**TMA**") including:

i) AICPA Code of Professional Conduct Rule 201 ("**Rule 201**")
ii) AICPA Statement on Standards for Forensic Services ("**SSFS**")
iii) AIRA Code of Conduct, CIRA/CDBV Certification Materials and SDBV
iv) *Recovery of Damages for Lost Profits* by Robert L. Dunn ("**Dunn's Treatise**")
v) *Dobbs Law of Remedies* by Dan B. Dobbs ("**Dobbs Treatise**")

Rule 201 and SSFS No. 1 require that the following standard be employed:

> "Obtain sufficient relevant data to afford a reasonable basis for conclusions."

The professional standards requiring the use of sufficient relevant data are analogous to and consistent with the "**Reasonable Basis**" or "**Rational Standard**" for calculating economic losses as set forth in § 5.5 of Dunn's Treatise. Methods for measuring benefits or unjust enrichment received by a defendant described in § 4.1(4) of the Dobbs Treatise and include:

i) Increased assets of the defendant from receipt of property
ii) Market value of services or intangibles provided to the defendant
iii) Use value of any benefits received
iv) Gains realized by the defendant upon sale or transfer of an asset received
v) Collateral or secondary profits earned by the defendant

**B. Plaintiff's Expert Disclosures Regarding Plaintiff's Claims**

We have been requested to evaluate the reliability and the amount of claims asserted against Larry K. Wilhite ("**Defendant-Wilhite**") as calculated by J. Donald Fancher[1] ("**Plaintiff's Expert**" or "**Fancher**") including: (i) funds O. Gene Bicknell ("**Bicknell**") spent on the Project[2] through vendors ("**Project Vendor Payments**"); (ii) funds remitted to Defendant-Wilhite that are Project related ("**Defendant Project Payments**") by Bicknell and various entities under his control; (iii) total payments received by Defendant-Wilhite from Non-Project payments **("Defendant Non-Project Payments")**; (iv) total financial loss Bicknell would not have incurred but for the Defendants' alleged actions. For purposes of our report, we will collectively refer to items (i) through (iv) above as "**Fund Expenditure Calculations**". We were not asked to evaluate the Defendant Benefits associated with the other two defendants for Project and Non-Project Payables that Plaintiff's Expert calculated and opined on. These payments appear similar to my review of Defendant-Wilhite and have some of the same issues I have noted in my evaluation of Defendant-Wilhite's Project and Non-Project Payments such as inclusion of expenses not related to the Project and the inclusion of compensation and employment related benefits.

The Plaintiff has defined and designated the Project throughout Plaintiff's discovery requests as:

> "American Heartland Project, which was to be a theme park, R.V. park and resort in Oklahoma, and incudes (by whatever name) the American Heartland Theme Park and the Three Ponies R.V. Park."[3]

Plaintiff's Expert further defines Project Vendors in paragraph 60 of his report dated June 9, 2026 ("**Fancher Report**") as:

> "list of vendors and parties who are associated with the Project and who are not related to the Defendants".

The Fancher Report, at paragraph 1 defines the Relevant Period for his calculations as:

---

[1] Expert Report of J. Donald Fancher, filed July 9, 2026 ("Fancher Report"), ¶2, Fancher was asked to do the following: quantity the "(1) total funds Mr. Bicknell provided or caused to be provided for the Project during the Relevant Period and (ii) the amounts received by Defendants, Defendants; family members, and their controlled or related entities during the Relevant Period".

[2] Plaintiff's Second Set of Requests for Admission to Defendant Larry K. Wilhite (NOS. 11-25) dated May 19, 2026, ¶ j, "American Heartland Project, which was to be a theme park, R.V. park and resort in Oklahoma, and incudes (by whatever name) the American Heartland Theme Park and the Three Ponies R.V. Park.". See also, GB00002901 – 2907, July 19, 2023, American Heartland Announces $2 Billion Theme Park and Resort Development in Northeast Oklahoma, Business Wire, which describes the 1,000-acre development with a 125-acre theme park and an adjacent 320-acre Three Ponies RV Park and Campground.

[3] See, e.g., Plaintiff's First Set of Requests for Production to Defendant Larry K. Wilhite (Definition k), dated September 30, 2025; Plaintiff's Fourth Set of Interrogatories to Defendants (Definition c), dated May 19, 2026; Plaintiff's Second Set of Requests for Admission to Defendant Larry K. Wilhite (NOS. 11-25) (Definition j), dated May 19, 2026. See also, GB00002901 – 2907, July 19, 2023, American Heartland Announces $2 Billion Theme Park and Resort Development in Northeast Oklahoma, Business Wire, which describes the 1,000-acre development with a 125-acre theme park and an adjacent 320-acre Three Ponies RV Park and Campground.

> "between February 8, 2022 and December 31, 2024, which represents the duration of the alleged scheme perpetrated against Mr. Bicknell by the Defendants".

The Fancher Report at paragraph 55, defines the Bicknell American Heartland Entities as:

> "Big Time Productions, Mansion Entertainment and Drive-In Movie".

The Fancher Report at paragraph 3, discloses Plaintiff's Expert may be asked to testify regarding:

> "the type and amount of damages and remedies that Mr. Bicknell may recover as a result of Defendants' alleged actions including unjust enrichment."

Plaintiff's Expert discloses various assumptions adapted at paragraphs 14 through 19, which include but are not limited to:

> "but for Defendants' alleged conduct, Mr. Bicknell would not have funded the Project and the payments detailed in this report would not have been made"
>
> "I have assumed all Project Vendors were paid for services related to the Project."
>
> "I have not independently assessed whether the amounts paid to each Project Vendor were reasonable or commensurate with the services rendered."

Plaintiff's Expert's summary of opinions is set forth at paragraphs 21 through 23 and includes his Fund Expenditure Calculations as summarized below:

| | Paid To Third Parties | Paid To Defendants | |
|---|---|---|---|
| Project Vendor Payments | | | |
| Project - Vendors | $ 45,227,483 (1) | | |
| Project - Land Purchases | 12,320,261 | | |
| Project - Animation Costs | 1,788,000 (2) | | |
| Defendant - Silanskas | | $ 624,313 | |
| Defendant - Hendrick | | 1,599,850 | |
| Defendant - Wilhite | | 377,160 | |
| | 59,335,744 | 2,601,323 | |
| Non-Project Payments - Direct | | | |
| Defendant - Silanskas | | 15,000 | |
| Defendant - Hendrick | | - | |
| Defendant - Wilhite | | 20,000 | |
| | | 35,000 | |
| Non-Project Payments - Indirect | | | |
| Defendant - Silanskas | | - | |
| Defendant - Hendrick | | - | |
| Defendant - Wilhite | | 15,447 | |
| | | 15,447 | |
| Grand Total | $ 59,335,744 | $2,651,770 | $61,987,514 |
| Total - Defendant - Wilhite | | $ 412,607 | |

(1) There is a slight difference between Plaintiff's Expert Exhibit 3: Schedule 2 for itemization of Project Payments which total $45,205,483.

(2) Paid from UMB account ending 0234 during 2023 to 23Lunes Creative Animation (1,388,000) and Post 23 Animation (400,000).

The Fancher Report, at paragraph 86, states that $2,651,770 (as set forth above) represents:

> "Total Defendant Benefit – amounts received directly or indirectly by Defendants, their family members, and their related entities during the Relevant Period."

Defendant-Wilhite's portion of the alleged Total Defendant Benefit is calculated to be 15.6% or $412,607. Approximately eighty-two percent (82%) of the $412,607 alleged benefit to Defendant-Wilhite represents ordinary and customary gross payroll compensation of $338,580 with the balance of $74,027 comprised of other ordinary business payments.

The Complaint has alleged multiple counts including Violation of RICO 18 U.S.C. §1962(c), 1964(c), Violations of RICO – Conspiracy 18 U.S.C. §1962(d), 1964(c), Civil Conspiracy, Fraud, Deceit Oklahoma Statutes Title 76 §§ 2-4, Constructive Fraud Oklahoma Statute Title 15

§ 59, Intentional Infliction of Emotional Distress, as well as Unjust Enrichment.[4] However, Plaintiff's Expert only makes a specific reference to unjust enrichment in his report at paragraph 47.

It is not clear if Fancher's opinions are limited to the quantifications of what *he has identified* as funds related to the Project or if his opinions of Fund Expenditure Calculations are a measurement of unjust enrichment as pled in the Complaint.

Additionally, Fancher Report does not disclose an organized methodology with related expert disclosures regarding factual elements of affirmative losses arising from fraud such as indicia/ factors of fraud. The Fancher Report does not define and describe the elements and method(s) for measuring unjust enrichment. Therefore, as a reviewer of the Fancher Report, we will evaluate the Fund Expenditure Calculations provided by Plaintiff's Expert as representing the <u>implied</u> amount for the measurement of unjust enrichment.

## C. <u>Findings, Observations and Opinions Regarding Plaintiff's Expert Calculations</u>

**<u>Summary of Opinions:</u>**

1. Plaintiff's Expert does not appear to have considered certain facts and evidential matter which directly impacts the reliability of his conclusion and quantification of total payments under his Opinions 1 through 4.

2. Based on my review of the Plaintiff's Expert's identification of the Project Vendor Payments, total Project Payments to Defendant-Wilhite, and total non-Project Payments to Defendant-Wilhite, payments are overstated. Our adjustments have revised Plaintiff's Expert conclusions:

[4] I understand the following Complaint counts have been dismissed: Violation of RICO 18 U.S.C. §1962(c), 1964(c); and Violations of RICO – Conspiracy 18 U.S.C. §1962(d), 1964(c). Opinion and Order, May 5, 2026.

| | Fancher Report | Adjustments | M&S Conclusion |
|---|---|---|---|
| Project Vendor Payments | | | |
| Vendor Payments from Bicknell American Heartland Entities | 45,205,484 (3) | (2,470,129) (3) | 42,735,355 |
| Vendor Payments from Additional Bicknell Transactions | 14,108,261 | (14,108,261) | - |
| Total Project Vendor Payments | 59,313,745 | (16,578,390) | 42,735,355 |
| Total Defendant Benefit to Wilhite | | | |
| Defendant Project Payments to Wilhite | 377,159 | (349,467) | 27,692 (1) |
| Direct Defendant Non-Project Payments to Wilhite | 20,000 | (20,000) | - |
| Indirect Defendant Non-Project Payments to Wilhite | 15,447 | (15,447) | - |
| | 412,606 | (384,914) | 27,692 |
| Total Defendant Benefit to Silanskas & Hedrick | | | |
| Defendant Project Payments to Silanskas | 624,312 | | (2) |
| Defendant Project Payments to Hedrick | 1,599,850 | | (2) |
| Direct Defendant Non-Project Payments to Silanskas | 15,000 | | (2) |
| Indirect Defendant Non-Project Payments to Silanskas & Hedrick | 2,239,162 | | |
| Total Payments Paid by Mr. Bicknell | 61,965,513 (3) | (16,963,304) | 42,763,047 |

(1) The $27,692.34 in Direct Project Payments to Wilhite is made up of one $25,000 payment for the purchase of a vehicle to be used in the Vinita Project, one $2,500 payment described as "Owner Draw" that does not have any other detail, and multiple Project Related expense reimbursements that add up to $192.34 incurred over the Relevant Period.
(2) We did not directly analyze these items.
(3) In Plaintiff's Expert analysis of Project Vendor Payments, there was a line item on his analysis which did not include the $22,000 for that vendor. We have added this amount in our adjustments. Because of this the stating total of all Project Vendor Payments was understated by $22,000. The correct total should have been $45,227,484.

3. The amounts that Plaintiff's Expert concludes are paid directly to third parties (i.e., vendors providing services and supplies) represents 95.7% of the total funds paid in his Opinion IV. There is no direct benefit to Defendants that Plaintiff's Expert has identified within the amounts paid by "**Bicknell American Heartland Entities**" or other additional Plaintiff entities.

4. Defendant-Wilhite provided personal services which are reasonably equivalent to the funds received for labor services. Defendant-Wilhite's compensation represents in excess of eighty percent (80%) of the payments Plaintiff's expert attributed to Defendant-Wilhite.

5. The value of the services Defendant-Wilhite has provided is reasonably equivalent to the payments he received with regard to the compensation being claimed in the opinions of Plaintiff's Expert.

6. Defendant-Wilhite personal assets, liabilities and net worth as of December 31, 2024, does not indicate a receipt or benefit that is relative or proportional to Plaintiff's Expert quantification of total funds purportedly lost by Plaintiff through Project Vendor Payments and both Project and Non-Project Payments to Defendants. Defendant-Wilhite personal net worth also demonstrates no ability to pay such a significant amount. The minimal level of assets and investment held by Defendant-Wilhite also disproves any

significant level of benefits Defendant-Wilhite has derived from the Project to build and increase his personal wealth as Plaintiff's Expert would seem to indicate.

## D. Review and Recalculation of Project Expenditures:

Plaintiff's Expert discloses that he analyzed the books and records of the Bicknell American Heartland Entities which included Big Time Productions, LLC ("**BTP**"), Mansion Entertainment Group, LLC ("**MEG**"), and Drive-In Movie LLC to identify *Project related expenses*. He has not explained the specific criteria he relies on to categorize these payments as Project related expenses.

The basis and foundation for Plaintiff's Expert's quantification of what he claims to be "total funds" Bicknell provided or caused to be provided to the Project was that the Defendants used Bicknell's funds to build the Project while diverting payments to themselves, their family members and entities under their control.[5] However, of the total funds Plaintiff's Experts concludes Bicknell lost, 95.7% were paid to outside vendors not affiliated with any of the three Defendants. Plaintiff's Expert does not claim Defendant-Wilhite received any financial benefit from this portion of the total financial loss Plaintiff's Expert opines Bicknell has lost.

1. **Total Project Vendor Payments of $59,335,744:**

Project Vendor Payments consist of a list of Project payments made through BTP and MEG totaling $45,227,483[6] and through other Plaintiff entities OGB Holdings, LLC and 1248 Holdings, LLC ("**Additional Bicknell Transactions**") totaling $14,108,261[7]. Plaintiff's Exhibit 3 Schedule 2.0 through 2.2 summarizes the payments made to these services providers and individuals for what Plaintiff's Expert identified to be Project Vendor Payments. Each of these entities or individuals are third parties, not tied to any of the Defendants, as classified by Plaintiff's Expert. These funds are used to pay for products and services provided and accepted by the Bicknell American Heartland Entities or other Plaintiff related entities. Based on our review of Fancher's identification of these Project Vendor Payments and documents in the record, Fancher appears to have not considered certain facts set forth in the financial records and their classifications, and an understanding of the business operations of the Bicknell American Heartland Entities thereby including certain payments which are not related to the Project based on the definition in this lawsuit.

We evaluated the books and records of BTP and MEG use an account titled Vinita, OK Project where these Project payments are categorized. This account is a fixed asset account accumulating expenses associated with the Project. We compared the amounts recorded for each Project vendor from Plaintiff's Expert Schedule 2 for the period February 8, 2022, through December 31, 2024, to the total values in the electronic QuickBooks file for these vendors recorded in the Vinita, OK Project fixed asset account. We have identified discrepancies and errors in Plaintiff's Expert Project Vendor Payments for certain Project vendors:

---

[5] Fancher Report ¶1.

[6] Fancher Report Exhibit 3: Schedule 2 – Project Payments. There is a slight difference with the total on this schedule, $45,205,483 and the summary schedule. Exhibit 3: Schedule 2 does not include a $22,000 entry which was included in the total $45,227,483.

[7] Fancher Report Exhibit 3: Schedule 2.0, 2.1, and 2.2.

2. **Project Vendor Payments through Bicknell American Heartland Entities $45,227,483:**

Certain vendors were not recorded in the Vinita, OK Project account – Non-Project Payments identify vendors who were not providing goods and services to the Vinita, OK project account, were not recorded in the Vinita, OK Project account but were included in the QuickBooks record for BTP for this alleged damage period. Therefore, we excluded these items as non-Project related expenses from total Bicknell Project Payments related to Fancher Opinions I and IV.

We understand beginning in late 2021 and early 2022, there was an expansion into film, TV, and animation through the Mansion brand. In a January 13, 2022 press release, this film, television, animation and music expansion is announced.[8] Based on the definition of Project for purposes of this lawsuit, these activities are not part of what Plaintiff's Expert should include in the Project payments for either Vendors or Defendant-Wilhite.

Plaintiff's Expert did not account for these other planned activities and includes some of these Non-Project Payments as part of the Project. The **Mansion Theatre** remained in operation throughout the relevant time period and expenses and services on behalf of the Mansion Theatre are not attributable to the Project. Most of the additional ventures announced in January 2022 were also not part of the Project. The **Mansion Sound** unit had a planned opening date of late Spring 2022, featuring "unique audio production and post-production studios for motion pictures/television and music".[9] The **Masion Film and Television** unit was planned to feature special musical guests from a variety of genres to be syndicated domestically and internationally from the Mansion brand. There was also a **Mansion Animation** unit that completed an animated short film, Gene's Sixth Symphony, and partially funded a feature-length animated film.[10] All of these business ventures would be based in Branson, Missouri, not Vinita, Oklahoma. I do not understand the Plaintiff's complaint to challenge these business ventures. Only the Mansion Studio unit described in the January 2022 announcement appears to have been the precursor to the Project—a planned motion picture and television studio complex, which would include a studio tour for guests.

We identified expenses associated with the Mansion Theatre, Mansion Sound, Mansion Film and Television, and Mansion Animation business ventures that Plaintiff's Expert included as Project Vendor Payments in his $45.2 million subtotal. (See **Schedule 2**.) We adjusted Plaintiff's Expert calculations to exclude these Non-Project Payments.

Plaintiff's Expert includes payments associated with the Pasadena, California Tournament of Roses parade which BTP or MEG incurred during 2022, 2023, and 2024. We excluded these expenses because it does not fit within the definition of the Project for purposes of the lawsuit.

---

[8] Press Release dated January 13, 2022, Mansion Entertainment Group Unveils Major Film, Television, Animation, and Music Expansion in Missouri (GB00001821 – 1822).

[9] Press Release dated January 13, 2022, Mansion Entertainment Group Unveils Major Film, Television, Animation, and Music Expansion in Missouri (GB00001821 – 1822).

[10] Mansion Sound Core Release August 18, 2022, Mansion Sound and Solid State Logic Reveal One-Of-A-Kind State of the Art Audio Studio for Musci, Film & Television Raising the Bar Worldwide.

To the extent this publicity benefited the Mansion Theatre or the brand's other activities, it cannot be attributed to the Project.

Additionally, based on our review of the financial information within the QuickBooks records, we noted certain Project Vendor Payments Plaintiff's Expert claims as payments do not agree with the expense amounts recorded for those Project vendors in the Vinita, Oklahoma Project account in QuickBooks.

Based on our review of Plaintiff's Expert Project Vendor Payments through Bicknell American Heartland Entities which totals $45.2 million, we have adjusted and reduced such amounts by $2,470,129, resulting in a revised Plaintiff's Expert total of $42,735,355.90 for Vendor Project Payments. (See **Schedule 2**.)

3. **Project Vendor Payments Totaling $14,108,261 Paid by Plaintiff's Entities:**

Plaintiff's Expert identifies a total of $14,108,261 of Project Vendor Payments paid through other Plaintiff's entities, OGB Holdings, LLC, and 1248 Holdings, LLC, which include land purchases and animation expenditures as discussed below:

*a. Land Purchases acquired by OGB Holdings, LLC*

i. We understand Bicknell began acquiring land for the Project as early as April 2022 through OGB Holdings, LLC.[11] [12] The total amount of these Project Vendor Payments for this land is $12,320,261 and is included in total Project Vendor Payments totaling $59,335,744 (Plaintiff's Expert Opinion 1, as well as Opinion IV).

ii. There are no claims that Plaintiff has lost ownership and title to the land. Plaintiff does not claim the land purchase as a damages item in his response to Wilhite Interrogatory No. 21.[13] Plaintiff's Expert presents a calculation where he computed the total of Project Vendor Payments excluding this cost, but has nevertheless included the amount in his Summary of Opinions.

iii. Plaintiff's Expert calculations do not clearly exclude the value of the land. Bicknell could recoup these funds and possibly more. Plaintiff's Expert did not consider the value of this land for offset purposes in his Opinion 1 and IV.

iv. For purposes of our analysis, we adjusted Plaintiff's Expert calculation of Project Vendor Payments by the amount of the land, at a minimum, $12,320,261. (Refer to **Schedule 2** for these adjustments.) This adjustment will reduce damages for Plaintiff's Expert Opinion 1 and IV.

v. If Plaintiff was to be awarded the cost of the land which he currently holds title to, Plaintiff would earn a double recovery on this claimed loss.

---

[11] See G. Bicknell Dep. Tr. 17:16-20 (Dec. 8, 2025).
[12] Fancher Report ¶51, 57.
[13] See Plaintiff's Response to Wilhite's Fourth Set of Interrogatories (June 5, 2026).

*b. Animation Payments through 1248 Holdings, LLC*

i. Another item identified as Project Vendor Payments paid by Bicknell entities includes these payments to 23Lunes Creative Animation Studio and Post 23 Animation totaling $1,788,000. These expenses relate to animation activity and correlate with the launch of the Mansion Animation business venture. Plaintiff's Expert identifies no basis to consider these to be related to the Project.

ii. Based on the evidence in the case, I have determined these are not Project Vendor Payments under the definition of Project. I exclude these payments from the Project Vendor Payments paid by Additional Bicknell Entities. Refer to **Schedule 2** for the adjustments.

4. **Payments To Defendant-Wilhite For Payroll Compensation Totaling $338,580:**

Based upon our forensic experience, unjust enrichment involves evaluating elements of the benefits conferred to a defendant without a valid legal basis. Specifically, we understand that unjust enrichment is defined in the Third Restatement of Restitution and Unjust Enrichment (AM Law Institute 2011) as:

> "an unequal transfer of value without a legal basis"

Measurement of unjust enrichment can be quantified by the "value of the benefits received" or the "profits received" by the defendant as well as by the "market value of services received", "gains realized" or "increase in assets" as previously described in section II.A.

First, we evaluated the course of conduct between the Plaintiff, BTP, MEG, and Defendant-Wilhite as regards payroll compensation. We have considered certain facts related to the Defendant-Wilhite's employment including:

i. We understand Defendant-Wilhite had been an employee of Bicknell since 2004.

ii. Defendant-Wilhite had been involved with the BTP as early as 2012 when there were 2 theaters.[14]

iii. Defendant-Wilhite stated he was paid an annual salary of $80,000 by Mansion America LLC for many years prior to October 2021, with the last salary payment from that entity received in October 2021.[15] Defendant-Wilhite further explained that Bicknell decided in September 2021 to give him a raise to an annual salary of $110,000.[16] The Project had not even started yet.

---

[14] GB00472455 – 0047257 Email from Gene Bicknell to Emily Engle (1248 Holdings, LLC) and Marty Bicknell dated October 24, 2022.

[15] Defendant Larry Wilhite's Responses to Plaintiff's First Set of Requests for Admissions (NOS. 1 – 10), Request No. 8.

[16] LW_023991

iv. Defendant-Wilhite and Bicknell both confirmed Defendant-Wilhite was hired to be the general manager for the Mansion Theatre in 2004 and has filled that role for twenty years.[17] Defendant-Wilhite responded in Interrogatories that he was not hired to work on the Project. He was hired in 2004 to serve as general manager of the Mansion Theatre, with his primary role being general manager of one (or sometimes two) theaters in Branson, Missouri.[18] Tasks of Defendant-Wilhite include checking on Plaintiff's properties in Branson, assisting with maintenance, vendors, paperwork with the properties, and helping with the purchase and sale of properties. In addition, his duties include helping Bicknell to explore other projects, such as in Memphis, Tennessee and staging theater productions in Pennsylvania. Defendant-Wilhite considered his job to help Plaintiff with whatever Plaintiff asked.

v. Within the closing documents binder for the Asset Purchase Agreement dated June 30, 2023, between BTP and MEG, Schedule 4.23 provides employee census information which lists employee name, role, hire date, and payroll rate (hourly or salaried). As of June 30, 2023, Defendant-Wilhite is listed as general manager for BTP with an annual salary of $110,000.[19]

vi. The closing documents for the APA also contain Schedule 1.1(e) Events Backlog which detailed the shows and the contracted totals which MEG would be assuming.[20] Schedule 1.1(i) Assigned Contracts includes listing of BTP contracts which MEG could assume at its option.[21]

vii. When the acquisition of the BTP assets occurs June 30, 2023, it is noted "While we are assigning the rights to such contacts, everyone is on the same page about Larry's team carrying out the logistics of meeting the event demands. Nothing will change operationally."[22]

viii. For the time prior to June 30, 2023, Bicknell considered the assets of BTP to be part of his own business enterprise[23], rather than owned by Defendant-Wilhite, even though Defendant-Wilhite was reported to hold a 100% ownership interest in the company and was required to report BTP's income on his own taxes. This is further confirmed in an email dated April 22, 2022, when Bicknell explains to

---

[17] See L. Wilhite Dep. Tr. 18:1-4; 18:15-19:1 (June 10, 2026), Defendant Wilhite was asked by Bicknell to manage the theater and was there 20 years; he began in a full-time position in 2004. See also G. Bicknell Dep Tr. 12:4-9, 39:1-4 (Dec 8, 2025), Bicknell explains Defendant-Wilhite was asked to be the manager of the theater, which he did for 20 years or so.

[18] Defendant Larry Wilhite's Responses to Plaintiff's First Set of Interrogatories (NOS. 1 – 17) dated April 15, 2026, No. 10.

[19] GB00458966 – 00458968, Closing Binder for Asset Purchase Agreement dated June 30, 2023 between Big Time Productions, LLC and Mansion Entertainment Group, LLC, Schedule 4.23 (GB000458882 – 00459074).

[20] GB00458921-00458922.

[21] GB00458925-00458926.

[22] GB00403574, Email from Gene Bicknell to Karen Badart of OGB Holdings, LLC re Mansion Entertainment Group and the Asset Purchase Agreement.

[23] Plaintiff's Responses to Defendant Larry Wilhite's Second Set of Requests for Admissions and Third Set of Interrogatories and Requests for Production of Documents dated March 30, 2026, No. 9.

his son Marty Bicknell that he would sell BTP and the money would go to the theater.[24] In an email from Bicknell to Emily Engle with 1248 Holdings, LLC and Marty Bicknell, dated October 14, 2022, regarding MEG, Bicknell again shows Bicknell's control of the assets when he confirmed he told Defendant-Wilhite it was time to transfer BTP into MEG.[25] This evidence supports the idea that Bicknell was making important decisions with regard to the BTP assets and direction of the BTP and the other Mansion entities.

ix. Defendant-Wilhite confirmed he received no compensation specifically for the Project but rather is compensated only for his role as general manager of the Mansion Theatre paid through Mansion America, BTP, and MEG over different points in time.[26]

x. After June 2023, Defendant-Wilhite becomes affiliated with MEG when the assets of BTP are acquired. Plaintiff describes Defendant-Wilhite's role as "President and Chief Executive Officer of MEG, LLC. He also functioned as Chief Operating Officer…" His responsibilities were described by Plaintiff as general management of day-to-day operations, negotiating contracts, overseeing finances, keeping the owner of MEG, Bicknell, informed, handling media interviews, and veto powers over decisions as to details of the Project.[27] This description extends far beyond the limits of Project-related responsibilities and continues to encompass Defendant-Wilhite's previous role as general manager prior to the sale of the assets.

xi. Prior to the Relevant Period, the Bicknell American Heartland Entities provide compensation for services to Defendant-Wilhite at levels between $122,000 and $124,000 as summarized below:

---

[24] GB00402305 Email from Gene Bicknell to Marty Bicknell dated April 28, 2022.

[25] GB00472455 – 0047257 Email from Gene Bicknell to Emily Engle (1248 Holdings, LLC) and Marty Bicknell dated October 24, 2022.

[26] Defendant Larry Wilhite's Responses to Plaintiff's First Set of Interrogatories (NOS. 1 – 17) dated April 15, 2026, No. 10.

[27] Plaintiff's Responses to Defendant Larry Wilhite's First Set of Requests for Admission, Interrogatories, and Requests for Production of Documents dated November 5, 2025, Interrogatory No. 3.

| | Gross Payroll Compensation Prior to Relevant Period | | |
|---|---|---|---|
| | BTP | Mansion America | Total |
| 2019 | $ 44,476 | $ 80,028 | $ 124,504 |
| 2020 | 39,330 | 83,106 | 122,436 |
| 2021 | 59,767 | 64,211 | 123,978 |
| | | | $ 370,918 |
| 3 Year Average | | | $ 123,639 |

During the Relevant Period, Defendant-Wilhite's compensation decreased to levels between $111,000 and $125,000 as set forth below:

| | Payroll Compensation During Relevant Period | | | | | |
|---|---|---|---|---|---|---|
| | Big Time Productions | | Mansion Entertainment | | Total | |
| | Gross | Net | Gross | Net | Gross | Net |
| 2022 | $ 101,538 | $ 77,343 | $ - | $ - | $ 101,538 (1) | $ 77,343 |
| 2023 | 83,223 (2) | 55,719 | 42,308 (2) | 33,576 | 125,531 (1) | 89,295 |
| 2024 | - | - | 111,511 | 88,706 | 111,511 (1) | 88,706 |
| | | | | | $ 338,580 | $ 255,344 |
| 3 Year Average | | | | | $ 112,860 | $ 85,115 |

*Source: J. Donald Fancher Expert Report dated 7/9/2026*

(1) Defendant-Wilhite personal tax returns report $113,279 (2022), $125,136 (2023) and $111,130 (2024); total of $349,545

(2) BTP sold its assets and business operations to MEG effective 6/30/23.

The three (3) year total gross payroll compensation average received by Defendant-Wilhite during the Relevant Period decreased by $7,124 (based upon Defendant-Wilhite's tax returns). Defendant-Wilhite provided personal managerial services in a capacity of chief executive officer ("**CEO**") to BTP according to deposition testimony and interrogatory responses.[28] The personal service compensation for years 2021 (prior to the Relevant Period) and 2022 (during the Relevant Period), when benchmarked against gross revenue generated by BTP and MEG represents 5.0% to 6.4% as set forth below:

[28] Deposition of Larry Wilhite taken 6/10/26 18:1-4; 18:15 – 19:1; 108:4-109:9; Deposition of Gene Bicknell taken 12/8/25 12:4-9.

| | Annual Periods | | |
|---|---|---|---|
| | Compensation | Revenue | Percentage |
| Pre-Relevant Period | | | |
| 2019 | 124,504 | 2,204,005 | 5.6% |
| 2020 | 122,436 | 390,765 | 31.3% |
| 2021 | 123,978 | 1,938,370 | 6.4% |
| 3 Year Average: | 123,639 | | |
| During Relevant Period | | | |
| 2022 | 113,279 | 2,281,226 | 5.0% |
| 2023 | 125,136 | 3,207,934 | 3.9% |
| 2024 | 111,130 | 2,515,206 | 4.4% |
| 3 Year Average: | 116,515 | | |

We also researched market-based compensation statistics based upon standard occupational code ("**SOC**") 11-1011 which reflects the top-level management services role for CEO's who plan, direct and coordinate business activities. We also researched compensation statistics for SOC 11-1021 for general & operational managers. According to the Bureau of Labor Statistics' Occupational Employment and Wage Statistics Surveys at May 2022, 2023 and 2024, Defendant-Wilhite personal service earnings for years 2022, 2023 and 2024 were reasonably within the reported median compensation ranges for CEO's in the arts, entertainment and recreation industry, as well as across industries for CEOs located within the non-metropolitan areas of Southwest Missouri as summarized below:

| | Median Compensation | | | |
|---|---|---|---|---|
| | CEO's | | General Managers | |
| Year | AER Industry | SW Missouri | AER Industry | SW Missouri |
| 2022 | $189,410 | $113,400 | $71,810 | $63,120 |
| 2023 | 171,420 | 117,700 | 75,400 | 58,840 |
| 2024 | 166,120 | 144,510 | 77,190 | 60,010 |

Applying valuation principles known as normalization to Defendant-Wilhite's compensation indicates no excessive, above market compensation for the personal service provided to BTP [and/or MEG]. The value of Defendant-Wilhite's

personal services is also affirmed by the Plaintiff as part of a Transition Services Agreement incorporated into the APA (as defined subsequently) with Plaintiff and his own entity MEG. Therefore, the value of services provided by Defendant-Wilhite was reasonably equivalent to the payments received by Defendant-Wilhite.

xii. Because the Defendant-Wilhite compensation is tied more significantly to his general manager role which he had held for over 20 years, these amounts are not considered to be Project Payments and excluded from Plaintiff's Expert calculations. Additionally, Defendant-Wilhite provided services reasonably equivalent to the compensation he received.

5. **Payments to Defendant-Wilhite other than Payroll Compensation, Totaling $38,579:**

This category of payments relates to expenses Plaintiff's Expert identifies as Project related expenses paid to Defendants. Of the total amount of Defendant-Wilhite Project Payments $2,601,323, Defendant-Wilhite is credited with $377,159.24 (Plaintiff's Expert **Exhibit 3: Schedule 3**). I have already discussed the Defendant-Wilhite compensation adjustment totaling $338,580 which is included in the category of payments. There is an additional $38,579.24.

| | Fancher Report |
|---|---|
| Defendant Project Payments to Wilhite | |
| Larry Wilhite | |
| Net Salary | 338,580.00 |
| Reimbursements | 5,333.59 |
| Owner Draws | 27,500.00 |
| | 371,413.59 |
| Daniel Wilhite | |
| Reimbursements | 5,645.65 |
| Ashley Ogle | |
| Sponsorship | 100.00 |
| Total Defendant Benefit | 377,159.24 |

There are three Wilhite-related individuals included in this itemization of expenses and include Larry Wilhite, Daniel Wilhite (Larry Wilhite's son), and Ashley Olge (Larry Wilhite's daughter).

We have reviewed the nature of these payments paid to Defendant-Wilhite, Daniel Wilhite, and Ashley Olge from the QuickBooks record, included in Plaintiff's Expert analysis, and considered other evidence in the record. Plaintiff's Expert erroneously classifies $349,466.90 of these payments as Project payments and therefore, should be excluded, which includes $338,580 of Defendant-Wilhite compensation.

i. Defendant-Wilhite, Expense Reimbursement $5,333.59

Of the Defendant-Wilhite's total expense reimbursements of $5,333,59 associated with Defendant-Wilhite, only $192.34 are recorded as Vinita, OK Project expenses. Plaintiff's Expert identifies no basis to attribute the remaining expense reimbursements to the Project. For these reasons, all but $192.34 of expense reimbursements are excluded from Defendant-Wilhite Project Payments.

ii. Defendant-Wilhite, Owner's Draw $25,000

This was characterized in BTP's QuickBooks records as an Owner's Draw, with the notation "Draw for vehicle". Defendant-Wilhite explains this was a reimbursement to him for the purchase of a company vehicle used for Mansion Theatre and the Project. He stated the proceeds from the sale of the vehicle were deposited with MEG when the company vehicle was sold in 2024.[29] This should be characterized as a Project Payment.

iii. Larry Wilhite, Owner's Draw $2,500

We have not been able to determine the nature of this expense to make an assessment whether this disbursement should or should not be included in Project Payments. For this reason, we have left the $2,500 as a Defendant-Wilhite Project Payment.

iv. Daniel Wilhite expense reimbursements $5,645.65

Plaintiff's Expert appears to arbitrarily conclude these are Project related expenses. However, based on my review of the description and nature of the expenses and interrogatory responses, these are expense reimbursements unrelated to the Project.

We understand Daniel Wilhite was an employee of Mansion Theatre from March 2022 through August 2022 helping with management of the theater. He was paid a salary of $5,000 per month and reimbursement of certain work expenses.[30]

Plaintiff's Expert improperly reports this $5,645.65 of expense reimbursements related to Daniel Wilhite as Defendant Project Payments paid by Bicknell American Heartland Entities. We have excluded these amounts. Plaintiff's Expert identifies no basis to attribute the remaining expense reimbursements to the Project.

---

[29] Defendant Larry Wilhite's Response to Plaintiff's First Set of Requests For Admissions dated April 15, 2026 (NOS. 1-10), No. 10. See also LW_070943 at LW_071018; LW_082896 (showing an $18,000 check from Larry Wilhite to Mansion Theatre that was deposited on January 3, 2025).

[30] Defendant Larry Wilhite's Responses to Plaintiff's First Set of Interrogatories (NOS. 1-17) dated April 15, 2026, No. 17.

We have determined these are expense reimbursements in the ordinary course of business for Daniel Wilhite's role as an employee of the Mansion Theatre and should be excluded. The date of these expenses also agrees with the time frame he was employed in this position.

v. Ashley Olge payment $100

We understand this amount was for a sponsorship for a youth athletic team in Missouri which included MEG's name and logo on the jerseys in June 2024.[31] This local advertising for MEG and the Mansion Theatre should not be attributed to the Project. For this reason, we are excluding this expense from Project Payments.

6. **Payments to Defendant-Wilhite – Non-Project Payments Totaling $35,447:**

Based on my review of data, information in the record, and Plaintiff's Expert's own analysis of the regularity of these expenses over the three years, and the nature of the business expense, all $35,447 of the Defendant-Wilhite – Non-Project Payments should be excluded from Plaintiff's Expert damages calculation.

i. $20,000 to Defendant-Wilhite's IRAs

Plaintiff's Expert included $10,000 in 2022 and $10,000 in 2023 that Plaintiff transferred to Defendant-Wilhite. Documentation shows that these transfers to Defendant-Wilhite were made to his individual retirement accounts (IRAs). Records showed that Plaintiff had made similar contributions for several years before 2022 as well. We are excluding this amount because it is an employment expense similar to his wages and expense reimbursements.

ii. $5,447 to Branson Schools

Plaintiff's Expert acknowledges that this amount was for health insurance for Defendant-Wilhite in 2022 and was recorded as "Officers Insurance Expense" going back to 2019. Therefore, this appears to be a longstanding employment benefit unrelated to the Project. We are excluding it from the amounts claimed.

iii. $10,000 to Backstage Ministries

BTP made donations adding up to $10,000 in 2022 to Backstage Ministries. Backstage Ministries is a charitable nonprofit owned by Defendant-Wilhite. I understand that Defendant-Wilhite contends Plaintiff directed charitable contributions be made to two musical artists in 2022 and that Plaintiff states that he does not recall directing Defendant-Wilhite to use BTP to make charitable contributions.[32] The records of Backstage Ministries show $5,000 donations on

[31] LW_082858

[32] See Plaintiff's Supplemental Response to Defendant Wilhite's Interrogatory Nos. 17 & 18 (June 29, 2026), Interrogatory No 17; Defendant-Wilhite's Motion to Compel Discovery at 11 (May 19, 2026).

June 1, 2022 and October 19, 2022 to the two third parties Defendant Wilhite identified.[33] There is no indication that these donations were made for Defendant-Wilhite's personal benefit. Instead, my understanding is that both individuals had connections to the Mansion Theatre and Plaintiff. This amount is excluded.

.

7. **Summary of Adjustments to Project Payments:**

Based on my analysis of Plaintiff's Expert identification of claimed Project related expenses and Defendant payments, we have adjusted Plaintiff's Expert analysis to exclude the amounts we have determined are erroneously included in damages. Refer to **Schedule 1** which summarizes the adjustments we have identified to revise Plaintiff's Expert calculation of damages, limited to Defendant-Wilhite.

| | | Fancher | Adjustments | Marshall & Stevens Adjusted |
|---|---|---|---|---|
| Total Project Vendor Payments | I | $59,313,745 | ($16,578,390) | $42,735,355 |
| Total Defendant Payments | | | | |
| Project Payments | II | 377,160 | (349,467) | 27,692 |
| Non-Project Payments | III | 35,447 | (35,447) | - |
| Total | | $59,726,352 | ($16,963,304) | $42,763,047 |
| **Opinion 1 Plaintiff's Expert** Total Bicknell Project Payments | I + II | $59,690,905 | | $42,763,047 |
| **Opinion 2 Plaintiff's Expert** Defendant Non-Project Payments - Wilhite | III | 35,447 | | - |
| **Opinion 3 Plaintiff's Expert** Total Defendant Benefit - Wilhite | II + III | 412,607 | | 27,692 |
| **Opinion 4 Plaintiff's Expert** Total Paid by Bicknell | I + II + III | $ 59,726,352 | | $ 42,763,047 |

## E. Evaluation and Summary of the Sale of Assets in June 2023 Executed by Defendant-Wilhite to the Benefit and Assignment of Plaintiff

Effective June 30, 2023, BTP transferred and sold its assets ("**BTP Sale**") to MEG for consideration or gross sales price totaling $24,009,261 (see 2023 BTP Tax Return Form 4797). The BTP Sale included the transfer of assets and assumption of certain liabilities as reflected in Article 1.1 of the asset purchase agreement ("**APA**"):

i) Liquid Assets ($2,076,688);
ii) Leased Premises;
iii) Fixed Assets ($504,168);
iv) Inventory ($103,850);
v) Event Backlog ($940,275);

[33] See LW_069573 at LW_069680, LW_069682.

vi) Prepaid Expenses;
vii) Accounts Receivable ($18,966);
viii) Records;
ix) Assigned Contracts (51 Contracts; $24,815,460);
x) Trade Rights (9 Fictious Names, 2 Trade Names)
xi) Intellectual Property (43 Trade names; 38 Trademark Applications);
xii) Software; and
xiii) Permits (4 Licenses).

[Note: Dollar amounts reported as of 5/31/23 in exhibits to the APA except for the value of assigned contracts obtained from the 6/30/25 MEG balance sheet.]

Defendant-Wilhite executed the APA as the member/owner/seller[34] of BTP and Bicknell executed on behalf of MEG as the member/owner/purchaser of MEG. The unit ownership for MEG was held in the name of the Fourth Amended and Restated Revocable Trust Agreement of the O. Gene Bicknell Revocable Trust Dated 6/15/23.

Among the fifty-one (51) contract rights assigned to MEG, they included contracts with Project Vendors including but not limited to the following major vendors as set forth below:

| | Investment In Project - Vendor Payment |
|---|---|
| The Hettma Group | $ 10,042,640 |
| Forrec, LTD | 7,968,011 |
| Cuningham Group Architects, Inc. | 7,780,420 |
| ADG Blatt, PC | 3,931,316 |
| Cumming Management Group | 3,180,622 |
| Baya Dynamics | 481,602 |
| MR-ProFun, Inc. | 418,355 |
| | $ 33,802,966 |

Other contracts related to the "Business" were included in the APA. Fundamentally, the APA transferred the contract rights to the Project and the invested amount paid to vendors ("**Project Investments**") to MEG, an entity controlled by the Plaintiff in this case, effective as of June 30, 2023, prior to filing of the complaint in this matter. In summary, the rights benefits and obligations related to $45,227,483 of Project Vendor Project Payments set forth in paragraph 60 of the Fancher Report were held by MEG as of June 30, 2023.

[34] GB00458907, of GB00458882 – 00459074, Closing Binder documents of APA.

The APA specifically excluded assumption by MEG of the debt agreement between BTP and OGB Holdings, LLC, which was reported as totaling $14,450,000 in exhibits to the APA. The 2023 final tax return for BTP reports that there was no outstanding debt obligation balance due OGB Holdings. Furthermore, the BTP tax return did not report or disclose any discharge of indebtedness income related to the obligation due OGB Holdings.

Defendant-Wilhite received no compensation from the sale of the assets of BTP.

## F. Evaluation of Defendant-Wilhite's Financial Condition, Net Worth, and Ability-to-Pay

We regularly perform assessments of financial condition, net worth and ability to pay for both corporate entities and individual obligors and guarantors. In this matter, counsel has requested that we evaluate Defendant-Wilhite's financial condition present at year end 2024. First, we assessed the earnings capacity of Defendant-Wilhite as summarized below:

| | Pre-Relevant Period | | | Relevant Period | | |
|---|---|---|---|---|---|---|
| | Year Ended 12-31-19 | Year Ended 12-31-20 | Year Ended 12-31-21 | Year Ended 12-31-22 | Year Ended 12-31-23 | Year Ended 12-31-24 |
| Income | | | | | | |
| Wages, Salaries, Tips, etc. | | | | | | |
| Mansion America, LLC | $ 80,028 | $ 83,106 | $ 64,211 | $ - | $ - | $ - |
| Mansion Entertainment Group, LLC | - | - | - | - | 42,161 | 111,130 |
| Backstage Ministries | 8,799 | 11,250 | 4,918 | 4,979 | 3,636 | - |
| Big Time Productions, LLC | 44,476 | 39,330 | 59,767 | 113,279 | 82,975 | - |
| Total Wages, Salaries, Tips, etc. | 133,303 | 133,686 | 128,896 | 118,258 | 128,772 | 111,130 |
| Taxable Interest | 2 | | 116 | 148 | 211 | 245 |
| Ordinary Dividends | 770 | 712 | 855 | 853 | 1,134 | 1,347 |
| Pensions and Annuities | 23,412 | 23,412 | 16,552 | 15,939 | 16,736 | 17,071 |
| Social Security Benefits | - | - | - | - | 10,564 | 5,573 |
| Business Income (Loss) | | | | | | |
| Wilhite Media, LLC | 24,695 | (16,838) | (921) | (999) | - | - |
| Total Business Income (Loss) | 24,695 | (16,838) | (921) | (999) | - | - |
| Capital Gain (Loss) | - | 1,150 | 2,622 | 129 | (296) | 82 |
| Rental Real Estate, Royalties, Partnerships, etc.) | | | | | | |
| Nonpassive Income (Big Time Productions, LLC) | 261,102 | (147,197) | (135,915) | (856,435) | (40,782) | (113,197) |
| Total Rental Real Estate, Royalties, Partnerships, etc.) | 261,102 | (147,197) | (135,915) | (856,435) | (40,782) | (113,197) |
| Limitation of Business Losses | - | - | - | 317,434 | - | - |
| Total Income Larry & Julia Wilhite (1040 Line 22) | 443,284 | (5,075) | 12,205 | (404,673) | 116,339 | 22,251 |
| Itemized Deductions | 33,828 | 24,800 | 25,100 | 27,300 | 59,089 | 32,300 |
| Charitable Contributions | - | 300 | 600 | | | |
| Deduction part of self-employment tax | 331 | - | - | - | - | - |
| Qualified Business Income (Deduction) | 51,519 | - | - | - | 2 | - |
| Self-Employed Health Insurance (Deduction) | - | - | - | 3,703 | 11,960 | - |
| Taxable Income | $ 357,606 | $ (30,175) | $ (13,495) | $ (435,676) | $ 45,288 | $ (10,049) |
| Less Business Pass-Through Income and QBI Not Realized in Cash | (234,278) | 162,885 | 134,214 | 543,574 | 53,040 | 113,115 |
| Net Available Income Excluding Pass-Through Taxable Income/(Loss) | $ 123,328 | $ 132,710 | $ 120,719 | $ 107,898 | $ 98,328 | $ 103,066 |
| Federal Income Taxes Owed | $ 33,995 | $ - | $ - | $ - | $ - | $ - |

We next evaluated Defendant-Wilhite's assets liabilities and net worth:

| | Estimated Values 12-31-2024 | |
|---|---|---|
| **Assets:** | | |
| **Liquid Assets & Marketable Securities** | | |
| Arvest 9585 Bank Account | $ 23,787.81 | |
| Great Southern Bank 5243 | 70,949.09 | |
| Mariner Wealth Advisors 5758 | 61,127.78 | |
| **Real & Personal Property Assets** | | |
| Personal Residence | 413,000.00 | (1) |
| 2008 Cadillac DTS | 5,000.00 | |
| 2000 Chevy Pickup | 500.00 | |
| 2021 Chevy Suburban Premier | 44,340.00 | |
| 1973 Volkswagen Beetle | 500.00 | |
| 2007 Mercedes CLK550 | 3,730.00 | (5) |
| Lawncare Equipment (2 Tractors / 1 Trailer) | 39,600.00 | |
| HH Furnishings | 41,300.00 | (2) |
| Personal Assets | 35,000.00 | (3) |
| Life Insurance | - | |
| **Retirement Assets** | | |
| Mariner Wealth Advisors 5757 (ROTH) | 96,446.82 | |
| Mariner Wealth Advisors 7196 (TRAD. IRA) | 25,561.09 | |
| Assets Held in Trust | - | |
| Ownership in Other Businesses | - | |
| Other Miscellaneous Personal Property | - | |
| Total Assets | 860,842.59 | |
| **Liabilities:** | | |
| Credit Cards | 22,013.49 | (6) |
| Loans and Mortgages | - | |
| Vehicle Note | 53,317.43 | |
| Loans on Life Insurance | - | |
| Other Miscellaneous Liabilities | - | |
| Total Personal Liabilities | 75,330.92 | |
| **Net Worth** | **$ 785,511.67** | |
| Less Exempt Assets | (542,530.48) | (4) |
| **Net Worth Excluding Exempt Assets** | **$ 242,981.19** | |

[Note: The net worth has not been adjusted or split for Defendant-Wilhite's Spousal claims to assets.]

(1) Market value as estimated by PUBLICRECORDSDATA.US.
(2) Estimated at 10% of the residence's market value as a value-in-place, not an item-by-item sales value.

(3) Includes a 1942 Steinway Baby Grand Piano, Gulbransen Player Piano, Bluestone Conference Table, and Bluestone Desk; all currently housed at Mansion Theater.

(4) Personal Residence ($413,000) plus HH furnishings ($15,000) plus vehicle (net at -$8,977.43) plus other personal assets ($1,500) plus retirement assets ($122,007.91).

(5) 2007 Mercedes and title was returned to Plaintiff in March 2025. See LW_082891-LW_082892.

(6) Amex Card balance includes $20,000 charged by Marriott for Rose Parade accommodations the Plaintiff declined to pay for. See LW_070064 and LW_070838.

i. The opinions of Plaintiff's Expert hold Defendant-Wilhite accountable for amounts which go well beyond any funds Defendant-Wilhite received from the Bicknell American Heartland Entities. Plaintiff's Expert Opinions I and IV include the amounts which were paid to Project vendors of $59 million before the adjustments we have noted. Plaintiff's Expert Opinions II and III include amounts paid to other defendants and their families.

ii. I consider the measure of Defendant-Wilhite's ability to pay a damage award, as well as any evidence that would indicate the financial benefits Defendant-Wilhite achieved through the alleged flow of funds from the Bicknell American Heartland Entities, when only 0.67% of total funds of Bicknell paid was actually paid to Defendant-Wilhite or his family or charity.

iii. I evaluated Defendant-Wilhite's personal financial net worth as of December 31, 2024, the last day of his employment with the Bicknell American Heartland Entities. Refer to **Schedule 11**.

iv. As of December 31, 2024, personal net worth is $785,511.67 before excluding exempt assets. I include certain personal fixed assets of value which are not easily convertible into cash. The above amount does not represent Defendant-Wilhite's cash position.

v. Defendant-Wilhite spent over 20 years employed with the Mansion-related entities. His retirement savings have only grown to approximately $ 122,007.91.

vi. Based on his personal net worth that I have compiled from records of his assets and review of his personal income tax returns, I conclude that Defendant-Wilhite is not able to satisfy a judgment of the damages Plaintiff's Expert has identified. His cash position would not even satisfy the amounts identified as Defendant Benefits to Defendant-Wilhite, some of which he was not paid.

vii. Furthermore, the amounts Plaintiff's Expert are claiming as Defendant-Wilhite Benefits have been shown to not be related to the Project or are payments made in the ordinary course of business for roles primarily relating to employment through other Mansion entities.

viii. My analysis also demonstrates the lack of benefits or gains Defendant-Wilhite has received from the total funds paid by Bicknell which Plaintiff's Expert concluded is $61 million.

ix. To test the reasonableness of this personal net worth, I consider Defendant-Wilhite Form 1040 personal income tax returns to evaluate dividend and interest income reported, as well as income from any sources such as partnerships, rental property, or other assets. Based on review of the Form 1040s for 2019 through 2024, I see no significant assets to cast doubt on the reliability of the assets accounted for in my analysis of personal net worth.

## G. Expert's Certification and Disclosure of Compensation

We have considered the data and information set forth in the Fancher Report and in our work file as summarized on Appendix D.

We have no present or prospective interest in the outcome of this litigation, and we have no personal interest or bias with respect to the parties involved. Our opinions are not based upon a requested minimum damage amount or result. Our compensation is fee-based and is not contingent on an action or event resulting from my analyses, opinions and conclusions developed, and this report has been prepared in conformity with the professional standards and guidance cited herein. Persons providing substantial contributions to this report other than the signer and Lisa Miller, CPA, ABV, CFF were Chandler Lidia, CPA, CIRA.

Our compensation and the compensation of members of my firm are as follows:

| | |
|---|---|
| Managing Director/Director | $475-575 |
| Manager | $350-450 |
| Consultant | $235-345 |
| Staff | $175-255 |

# DAVID R. PAYNE
## CIRA, ASA, ABV, CDBV, CTP, CPA

**Summary Curriculum Vitae**

119 N. Robinson, Suite 1250
Oklahoma City, OK 73102
Tel: (405) 272-0511
drpayne@drpayne.com

**Experience**

Mr. Payne is Managing Director of *D. R. Payne & Associates, Inc.*, with over forty (40) years of restructuring advisory, forensic accounting, valuation and dispute resolution/litigation services experience together with serving as a fiduciary person in court supervised and out-of-court matters. Mr. Payne is based in the Oklahoma City office. Mr. Payne also serves as an Executive Managing Director at *Marshall + Stevens*, a national valuation, transactional advisory, litigation support and forensic services firm founded in 1932, with eleven offices which includes the Oklahoma City Office. Mr. Payne previously worked in a number of financial positions in industry, including serving as Controller and Chief Accounting Officer of a publicly traded company, in addition to working as a partner in a Big Six Accounting and Consulting Firm.

**Professional Designations**

- Certified Insolvency & Restructuring Advisor (CIRA)
- Accredited Senior Appraiser (ASA)
- Accredited in Business Valuation (ABV)
- Certified in Distressed Business Valuation (CDBV)
- Certified Turnaround Professional (CTP)
- Certified Public Accountant (CPA)

**Professional Affiliations**

- Fellow, American College of Bankruptcy, 10th Circuit, 33rd Class
  - Diversity, Equity and Inclusion Committee
- Fellow, Association of Insolvency and Restructuring Advisors
  - Member – National Board of Directors
  - President, Chairman
  - Valuation Standards Committee

  - Strategic Planning Committee
  - DEI Committee
  - Certification Committee
- Member, American Bankruptcy Institute
- Member, American Society of Appraisers
  - Past President and Treasurer of Oklahoma Chapter
- Member, Association of Certified Fraud Examiners
- Member, Turnaround Management Association
- Member, International Business Brokers Association
- Member, Oklahoma Society of Certified Public Accountants
- Member, Texas Society of Certified Public Accountants
- Member, American Institute of Certified Public Accountants
- Member and OK State Director, Commercial Receivers Association

**Management Assignments**
- Chief Restructuring Officer
- Interim Chief Executive Officer
- Outsourced Chief Financial Officer
- Chief Development Officer
- Operating Agent

**Court Appointed Assignments**
- Federal District Court Receiver
- State Court Receiver
- Chapter 11 Trustee
- Chapter 11 Examiner
- Chapter 11 Chief Restructuring Officer
- Court Appointed Expert Witness, F. R. E. 706

**Professional and Expert Witness Assignments**
- Damage Assessments - Contract, Torts, Warranty, Anti-Trust, Infringement, Securities, Minority Shareholder, Wrongful Termination/Death – Over 300 cases
- Forensic Accounting Assessments – Claims Measurement, Indicia, Factors and Tests

- Alter Ego, Fraudulent Conveyance, Badges of Fraud, Concealments, Misstatements, and Breach of Duty, Negligence, Professional Standards – Over 100 cases
- Insolvency and Reorganization Evaluations – Cash Collateral, Conversion, Dismissal, Avoidance Actions, Confirmation, Absolute Priority and Feasibility - Over 500 cases
- Out of Court Restructurings – Over 200 clients
- Valuations and Appraisals – Over 30,000 hours
- Accountings and Forensic Investigations – Reconstructing of Books and Records, Tracing of Funds, Dissolution Accounting, Project Accounting, Transfer Pricing and other Financial/Business Conduct Disputes – Over 300 matters

**<u>Publications, Articles and Presentations</u>**

- "Insolvency Prove It", 39th Annual Bankruptcy & Restructuring Conference, June 2023
- Best Practices for a Hotel Receivership, Commercial Receivers Association, November 2022
- ABI Panel, Oil & Gas Tools in the Toolbox, American Bankruptcy Institute, October 2022
- 5th and 10th Circuit Ethics Program in a Game Show Format, American College of Bankruptcy, July 2022
- Substantive Consolidation of Non-Debtor and/or Reverse Veil Piercing, Oklahoma Bar, Advanced Bankruptcy, December 2021
- Energy Restructuring; Lex Mundi Virtual Series, April 2021
- "Small Business Financial Restructuring Options Under SBRA and the Cares Act" State Chamber of Oklahoma, May 2020
- "Cycles in Energy Pricing and Effects on Market Sector Participants" Meinders School of Business, Oklahoma City University, July 2015, June 2016, November 2017 and July 2020
- "Value For What Purpose, To Whom" Structural Engineering Council of Oklahoma February 2017
- "Exposure Draft of Distressed Business Valuation Standards Expected to Be Approved During 2013," Association of Insolvency & Restructuring Advisors Journal, Volume 27, Number 2-2013
- "Individual Chapter 11 Proceedings" Association of Insolvency and Restructuring Advisors' 24th Annual Bankruptcy & Restructuring Conference, June 2011
- "Distressed Assets and Companies – Financing Issues" Rocky Mountain Mineral Law Foundation, January 2010 Whitepaper
- "Recent Case Rulings Center Around the Cornerstone General Standards Within the Professions," Association of Insolvency and Restructuring Advisors Journal, February/March 2009
- "Valuation of Small, Troubled Businesses," Association of Insolvency and Restructuring Advisors Conference, June 2008
- "Fraud: A View From The Private Sector," Clifton H. Scott, Oklahoma State Auditor and Inspector - Questioning and Detecting Fraud, December 1998
- "How Structures Affect Valuation and Discounts," Family Law Symposium, Oklahoma Bar Association, November 1998
- "Utilizing Business Appraisals as a Benchmark for Evaluating Contested Single Asset Real Estate Cases," Whitepaper, November 1997
- Energy/Utility Industry Outlook, Association of Insolvency Accountants, May 1997

- "Alternatives to Bankruptcy," North American Petroleum Conference, May 1992
- "Role of the Reorganization and Insolvency Accountant," Oklahoma County Bar, May 1992
- "Post Petition Financing and the Capital Crisis," Oklahoma Bar, Advanced Bankruptcy, December 1991
- "The Farmout Bills, A Closer Look," American Bankruptcy Institute, June 1988

**Education and Certifications**

Mr. Payne is a graduate of Oklahoma Christian University (B.S. in Accounting 1980). He has participated in or instructed continuing education programs in the areas of valuation, bankruptcy accounting, litigation support, and turnaround management. Mr. Payne has attended strategic planning seminars, activity based costing and business valuation courses offered as executive training. Mr. Payne has completed courses, passed examinations and/or achieved direct experience required in forensic accounting, appraisal, turnaround management, restructuring and accounting disciplines to become certified.

**Lisa G. Miller, CPA,ABV, CFF**
*Email: LMiller@marshall-stevens.com*

## Professional Qualifications

## Experience

**Lisa Miller** provides business and financial advisory services to attorneys and their clients throughout all phases of the litigation process, with a focus on evaluating economic studies and damages. She serves as an expert witness, offering testimony in court, depositions, and arbitrations. Additionally, she is frequently engaged as a consultant to assist in economic, earnings and damage assessments for mediation and settlement discussions. She has worked on a diverse array of cases, including commercial litigation, intellectual property disputes, construction litigation, and investigative matters.

Her case experience spans a wide variety of complex disputes, including:

- Intellectual property matters (trademarks, patents, trade secrets, and copyrights)
- Disputes arising from failed or fractured business relationships (e.g., franchise, distribution, supplier, and joint venture agreements)
- Warranty and insurance claims
- Employment disputes
- Lender liability claims
- Forensic investigations involving transaction tracing and loss quantification

She has worked across numerous industries, including financial services, transportation (including automotive), manufacturing, technology, healthcare, and professional services.

Representative engagements include:

- Breach of contract disputes
- Trademark infringement cases
- Misappropriation of trade secrets
- Breach of fiduciary duty claims
- Forensic investigations of financial transactions and fund flows
- Earn-out disputes and analysis of accounting-related issues
- Business income and profits assessments

## Education

- Augusta State University, Bachelor of Business Administration in Accounting and Economics/Finance
- Georgia State University, Master of Business Administration

## Professional Designations

CPA – Certified Public Accountant

ABV – Accredited in Business Valuation CFF – Certified in Financial

Forensics

## Professional Affiliations

American Institute of Certified Public Accountants (AICPA) Georgia Society of Certified

Public Accountants (GSCPA) Women's White Collar Defense Association

ChIPs – Chiefs in Intellectual Property

## Presentations

Atlanta Bar Intellectual Property Springposium, April 2016

Cobb County Bar Business Law and Litigation Section Luncheon, April 2015 Annual Intellectual Property

Law Symposium, Florida Bar, March 2015 Georgia Bar Intellectual Property Institute, September 2014

Atlanta Bar Intellectual Property Springposium, April 2013

# Representative Cases Involving Testimony as Expert

| Proceeding | Style | Issue | Date |
|---|---|---|---|
| *Gregory H. Hall and Elizabeth G. Hall v. MPD Properties, LLC, et al.* | Case No. CJ-2025-91; District County of Okfuskee County, State of Oklahoma | First Receiver Report | June 2026 |
| *Michael Futcher and Julie Futscher v. Kia Corporation, et al.* | Case No. CJ-2024-995; District County of Oklahoma County, State of Oklahoma | Personal Injury Damages | April 2026 |
| *In re: Paragon Industries, Inc.* | Case No. 25-80433-PRT; United States Bankruptcy Court, Eastern District of Oklahoma | Business and Marketing Considerations to Support § 363 Sale Motion | March 2026 |
| *Consolidated Rural Water District for Nowata and Rogers Counties, Oklahoma v. Town of Chelsea* | Case No. CJ-2025-89; District County of Rogers County, State of Oklahoma | Contract and Cost Accounting | March 2026 |
| *LeAnne Shadrick, surviving spouse and Personal Representative of the Estate of Jeremy Shadrick, decease v. Uber Technologies Inc., et al.* | Case No. CJ-2020-3972; District County of Tulsa County, State of Oklahoma | Wrongful Death Damages | January 2026 |
| *In re: Paragon Industries, Inc.* | Case No. 25-80433-PRT; United States Bankruptcy Court, Eastern District of Oklahoma | 9019 Settlement Factors | December 2025 |
| *Classen Curve Residence Owner LLC, et al. v. Oklahoma Gas and Electric Company, et al.* | Case No. CJ-2023-3885; District County of Oklahoma County, State of Oklahoma | Business Income Interruption Loss | December 2025 |
| *Idabel Hospitality, Inc. v. Mt. Hawley Insurance Company* | Case No. 1:25-CV-05077-ALC-SLC; United States District Court, Southern District of New York | Lost Profit Assessment | November 2025 |
| *Arthur Copeland, et al. v. C.A.A.I.R., Inc., et al.* | Case No. 4:17-CV-546-SHE-JFJ; United States District Court, Northern District of Oklahoma | Methodology, Diversity and Complexity of Damage Measurement | September 2025 |

Appendix B

# Representative Cases Involving Testimony as Expert

| Proceeding | Style | Issue | Date |
|---|---|---|---|
| *Valliance Bank v. Derek R. Mask v. Roy Oliver and Stanton Nelson* | Case No. CJ-2017-1188; District County of Cleveland County, State of Oklahoma | First Receiver Report | August 2025 |
| *Balcones Club Management, LP v. Balcones Country Club Membership Association, Inc.* | AAA Case No. 01-23-0003-1778 | Contract Compliance and Termination Fee Claim Assessment | July 2025 |
| *VIP Pump Services, LLC, et al. v. William Boyde Poole and Bobby Scott Jackson* | Case No. 14-CV-00127; United States District Court for the Eastern District of Texas, Beaumont Division | Damage Claim Assessment | June 2025 |
| *Apex Rehabilitation OKC, LLC and Klepper Capital Group, LLC v. Sarah, Hendrix* | AAA Case No. 01-21-00166-2775 | Value of Claimant's Equity Interest in an Occupational Therapy Clinic; Business Expenses Pursuant to GAAP and IRC Principals | April 2025 |
| *In re: Oklahoma Forge, LLC, d/b/a Oklahoma Forge, Inc.* | Case No. 24-11060-T; United States Bankruptcy Court, Northern District of Oklahoma | Highest and Best Offer In a Contested Bid Hearing to Confirm Sale | February 2025 |
| *Home Vest Capital, LLC v. Retirement Application Services, Inc., John Douglas Halve and Michael Mares* | Case No. CJ-2007-5603; District Court of Tulsa, State of Oklahoma | Lost Wages | January 2025 |
| *Phillip W. Smith v. Jennifer L. Smith* | Case No. FD-2024-289; District Court of Canadian, State of Oklahoma | Temporary Support | January 2025 |
| *Oneta Power, LLC v. Sandy Hodges, Wagoner County Assessor* | Case No. EQ-2023-40; Court of Tax Review of the State of Oklahoma | Ad Valorem Tax Dispute for a Gas Processing Facility | September 2024 |
| *Targa Pipeline Mid-Content West OK, LLC v. Jennifer Roach, Alfalfa County Assessor* | Case No. EQ-2023-77; Court of Tax Review of the State of Oklahoma | Ad Valorem Tax Dispute Appraisal for Gas Gathering Assets | September 2024 |

Appendix B

# Representative Cases Involving Testimony as Expert

| Proceeding | Style | Issue | Date |
|---|---|---|---|
| *RX Medical, LLC, et al. v. Roben Melton, et al. v. Gregory Oplotnik, et al.* | Case No. CJ-2022-4032; District Court of Oklahoma, State of Oklahoma | Lost Profits Evaluation Related to Wrongful Competition From Sales Representatives For Medical Devices/Products | August 2024 |
| *Bradley Carl Dean v. Stryker Employment Company, LLC* | Case No. CIV-23-886-D; United States District Court, Western District of Oklahoma | Wrongful Termination Damages | July 2024 |
| *Bank of Hays and REI Subsidiary CDE 22, LLC v. CRS Worldwide OK, Inc., et al.* | Case No. 23-cv-196-DES; United States District Court, Eastern District of Oklahoma | Receiver's Findings Regarding Indirect Contempt of Court's Order | July 2024 |
| *Curtis Mark Myers v. Larry Steve Myers, et al. and Danny Bob Myers, et al. v. Larry Steve Myers, et al.* | Case No. CJ-2015-12 Consolidated with CJ-2015-189; District Court of Oklahoma, State of Oklahoma | Receiver's Findings Regarding Indirect Contempt of Court's Order | June 2024 |
| *In re: Arnold Brothers Forest Products, Inc.* | Case No. 24-80318; United States Bankruptcy Court, Eastern District of Oklahoma | Adequate Protection and Feasibility of a Proposed Plan Related to Motion to Convert or Dismiss | June 2024 |
| *Mark Lasater v. Kristyn Lasater* | Case No. FD-2023-492; District Court of Canadian, State of Oklahoma | Martial Dissolution Value for a Pest Control Business | May 2024 |
| *Targa Pipeline Mid-Content West OK, LLC v. Jennifer Roach, Alfalfa County Assessor* | Case Nos. CV-2021-20 and CV-2022-17; District Court of Alfalfa County, State of Oklahoma | Ad Valorem Tax Dispute Appraisal for Gas Gathering Assets | May 2024 |
| *Targa Pipeline Mid-Content West OK, LLC v. Jenny Corkery, Major County Assessor* | Case Nos. EQ-2023-81; District Court of Major County, State of Oklahoma | Ad Valorem Tax Dispute Appraisal for Gas Gathering Assets | May 2024 |
| *Targa Pipeline Mid-Content West OK, LLC v. Renetta Benson, Woods County Assessor* | Case Nos. CV-2020-31 (Consolidated with CV-2021-30 and CV-2022-30); District Court of Woods County, State of Oklahoma | Ad Valorem Tax Dispute Appraisal for Gas Gathering Assets | May 2024 |

Appendix B

# Representative Cases Involving Testimony as Expert

| Proceeding | Style | Issue | Date |
|---|---|---|---|
| *In re: YCO, Tulsa, Inc.; Patrick J. Malloy, III, Chapter 7 Trustee v. Alliance Mental Health, LLC, et al.* | Adversary Case No. 22-01025-M; United States Bankruptcy Court, Northern District of Oklahoma | Fraudulent Conveyance Evaluation Including Insolvency Valuation | May 2024 |
| *In re: Alexander Jones* | Case No. 22-33553; United States Bankruptcy Court, Southern District of Texas, Houston Division | Reorganization and Liquidation Assessment Including Absolute Priority Analysis for Plan Confirmation | April 2024 |
| *Ronnie Baugh, et al. v. BancFirst Corporation, et al.* | Case No. CJ-2021-1008; District Court of Oklahoma County, State of Oklahoma | Measurement of Disgorgement of Fees and Reliability Thereof | April 2024 |
| *BCE-Mach III Midstream Holdings, LLC v. Carrie Turner, Kingfisher County Assessor* | Case No. CV-2021-54 Consolidated with Case No. CV-2022-67, District Court of Kingfisher County and CV-2021-83-01L CV-2021-83-01 and CV-2022-74-02M District Court of Garfield County, State of Oklahoma | Ad Valorem Tax Dispute Appraisal for Gas Gathering Assets | March 2024 |
| *Great Salt Plains Midstream v. Jennifer Roach, Alfalfa County Assessor* | Case Nos. CV-2021-16 and CV-2022-16; District Court of Alfalfa County, State of Oklahoma | Ad Valorem Tax Dispute Appraisal for Gas Gathering Assets | March 2024 |
| *Meagan O'Neill v. Nathan Campbell, Individually and Mother Nature's, Inc.* | Case No. CJ-2020-6162; District Court of Oklahoma, State of Oklahoma | Personal Injury Damages | March 2024 |
| *Mathew T. Hoffman and Jaci Hoffman v. Volvo Cars of North America, LLC, et al.* | Case No. CJ-2021-4825; District Court of Oklahoma County, State of Oklahoma | Personal Injury Damages | March 2024 |
| *Black Mountain Sand, LLC v. Native Plains Excavation & Contracting, LLC* | Cause No. 017-340386-23; District Court Tarrant County, Texas, 17th Judicial District | Lost Profits for Frac Sand Mining Operations | February 2024 |
| *Sondra Michelle Womack, individually and widow of Scott Womack, deceased v. Badger Valley Investments d/b/a Seth Wadley Ford, et al.* | Case No. CJ-2020-1190; District Court of Oklahoma, State of Oklahoma | Wrongful Death Damages | February 2024 |

# Representative Cases Involving Testimony as Expert

| Proceeding | Style | Issue | Date |
|---|---|---|---|
| *Matthew Ventura v. Exencial Wealth Advisors, LLC v. Estate of Aubrey K. McClendon* | AAA Case No. 01-21-0002-5893; American Arbitration Association | Evaluation of Terminated Membership Interests | January 2024 |
| *In re: Roberta Turner* | Case No. 23-80569; United States Bankruptcy Court, Eastern District of Oklahoma | Reorganization and Liquidation Value for a Plan Confirmation Subject to U.S.C. § 1191 Bankruptcy Code | January 2024 |
| *Blue Skies Connections, LLC, et al. v. SurgePays, Inc., et al.* | Case No. CJ-2021-5327; District Court of Oklahoma, State of Oklahoma | Wrongful Competition Damages | December 2023 |
| *Texoma Investments, LLC v. Fischer Enterprises, LLC v. Estate of Aubrey K. McClendon* | Case No. CJ-2020-3713; District Court of Oklahoma, State of Oklahoma | Buyout Claims and Counterclaim Between Members | December 2023 |
| *Georgia-Pacific Consumer Operations, LLC, et al. v. Jason Wayne Cox v. Hyster-Yale Group, Inc., et al.* | Case No. CJ-2020-168; District Court of Muskogee, State of Oklahoma | Building & Equipment Property Damage and Loss of Profits Related to Explosion at Paper Converting Mill | November 2023 |
| *Djamshed Kamilov v. L.T. Hart, Inc.* | Case No. 5:22-CV-00720-JD; United States Court, Western District of Oklahoma | Personal Injury Damages | October 2023 |
| *Curtis Mark Myers v. Larry Steve Myers, et al. and Danny Bob Myers, et al. v. Larry Steve Myers, et al.* | Case No. CJ-2015-12 Consolidated with CJ-2015-189; District Court of Oklahoma, State of Oklahoma | Jury Trial on Contempt of Court Order | October 2023 |
| *Great Salt Plains Midstream v. Daral Dickson, Garfield County Assessor* | Case Nos. CV-2021-78-01 and CV-2022-63-02; District Court of Garfield County, State of Oklahoma | Ad Valorem Tax Dispute Appraisal for Gas Gathering Assets | October 2023 |
| *Wilmington Trust, National Association, as Trustee for the Registered Holders of Wells Fargo Commercial Motion Trust 2017-C39, Commercial Mortgage Pass-Through Certificates, Series 2017-C39 v. KWD River City Investments, LP* | Case No. CJ-2023-251; District Court of Muskogee, State of Oklahoma | Cost Benefit of Evaluation of Appointment of Receiver | October 2023 |

# Representative Cases Involving Testimony as Expert

| Proceeding | Style | Issue | Date |
|---|---|---|---|
| *Curtis Mark Myers v. Larry Steve Myers, et al. and Danny Bob Myers, et al. v. Larry Steve Myers, et al.* | Case No. CJ-2015-12 Consolidated with CJ-2015-189; District Court of Oklahoma, State of Oklahoma | Receiver's First Report / Forensic Flow of Funds Analysis | October 2023 |
| *Pegasus EHS, LLC v. MHT Consulting, LLC, et al.* | Case No. CJ-2022-2124; District Court of Oklahoma, State of Oklahoma | Lost Profits and Diminution in Value | September 2023 |
| *DCP Operating Company, L.P. v. Tammy Murrah, Garvin County Assessor* | Case Nos. CV-2021-42 and CV-2022-115; District Court of Garvin County, State of Oklahoma | Ad Valorem Tax Dispute Appraisal for Gas Gathering Assets | August 2023 |
| *DCP Operating Company, L.P. v. Douglas Warr, Cleveland County Assessor* | Case Nos. CV-2019-1866, CV-2017-1429, CV-2018-148, CV-2019-1697, CV-2020-1420, CV-2021-2590 and CV-2022-2946; District Court of Cleveland County, State of Oklahoma | Ad Valorem Tax Dispute Appraisal for Gas Gathering Assets | August 2023 |
| *DCP Operating Company, L.P. v. Dana Buchanan, Stephens County Assessor* | Case Nos. CV-2020-83R, CV-2021-120G and CV-2022-153R; District Court of Stephens County, State of Oklahoma | Ad Valorem Tax Dispute Appraisal for Gas Gathering Assets | August 2023 |
| *DCP Operating Company, L.P. v. Renetta Benson, Woods County Assessor* | Case Nos. CV-2020-20, CV-2021-29 and CV-2022-29; District Court of Woods County, State of Oklahoma | Ad Valorem Tax Dispute Appraisal for Gas Gathering Assets | July 2023 |
| *DCP Operating Company, L.P. v. Mandy Snyder, Noble County Assessor* | Case Nos. CV-2019-18, CV-2016-14 and CV-2027-11; District Court of Noble County, State of Oklahoma | Ad Valorem Tax Dispute Appraisal for Gas Gathering Assets | July 2023 |
| *Daniel Brian Rowlett v. Debra Ann Valentio Rowlett* | Case No. FD-2022-1251; District Court of Oklahoma, State of Oklahoma | Value of Food Service Operations | June 2023 |
| *DCP Operating Company, L.P. V. Matt Wehmuller, Canadian County Assessor* | Case Nos. CV-2020-188, CV-2021-267 and CV-2022-248; District Court of Canadian County, State of Oklahoma | Ad Valorem Tax Dispute Appraisal for Gas Gathering Assets | June 2023 |
| *DCP Operating Company, L.P. v. Judyth Campbell, Texas County Assessor* | Case Nos. CV-2020-53, CV-2018-72, CV-2021-102 and CV-2022-109; District Court of Texas County, State of Oklahoma | Ad Valorem Tax Dispute Appraisal for Gas Gathering Assets | May 2023 |

Appendix B

# Representative Cases Involving Testimony as Expert

| Proceeding | Style | Issue | Date |
|---|---|---|---|
| *DCP Operating Company, L.P. v. Donise Rodgers, Major County Assessor* | Case Nos. CV-2022-17 and CV-2021-17; District Court of Major County, State of Oklahoma | Ad Valorem Tax Dispute Appraisal for Gas Gathering Assets | May 2023 |
| *DCP Operating Company, L.P. v. Lesa Slatten, Beaver County Assessor* | Case No. CV-2020-13, CV-2021-6 and CV-2022-17; District Court of Beaver County, State of Oklahoma | Ad Valorem Tax Dispute Appraisal for Gas Gathering Assets | May 2023 |
| *Debra Jean Zumwalt v. Lee Franklin Zumwalt* | Case No. FD-2020-2754; District Court of Oklahoma, State of Oklahoma | Value of Construction Services Company | April 2023 |
| *Hemphill, LLC, et al. v. Travelers Property Casualty Company of America* | Case No. 22-CV-00132-CVE-CDL; United States Court, Western District of Oklahoma | Bad Faith Lost Profits Damages | April 2023 |
| *Christina Smith, Individually and as Next Friend of Her Son, Joshua England v. Joe Allbaugh, et al.* | Case No. 22-CV-00132-CVE-CDL; United States Court, Western District of Oklahoma | Wrongful Death Damages | April 2023 |
| *DCP Operating Company, L.P. v. Carolyn Mulherin, Kingfisher County Assessor* | Case No. CV-2021-64 and CV-2021-71; District Court of Kingfisher County, State of Oklahoma | Ad Valorem Tax Dispute Appraisal for Gas Gathering Assets | April 2023 |
| *Jordan Schmidt, Individually and as Co-Guardian of O.S., a minor, and Capital First Trust Company, and Co-Guardian of O.S., a minor v. General Motors, L.L.C., et al.* | Case No. 5:21-CV-00341-JD; United States Court, Western District of Oklahoma | Personal Injury Damages | March 2023 |
| *DCP Operating Company, L.P. v. Rian Parker, Blaine County Assessor* | Case No. CV-2020-36 and CV-2021-23; District Court of Blaine County, State of Oklahoma | Ad Valorem Tax Dispute Appraisal for Gas Gathering Assets | March 2023 |
| *Radix Equity, LLC, et al. v. Cary D. Phillips, et al.* | American Arbitration Association | Value of Contract Rights | March 2023 |
| *Foster Energy, LLC v. Rainbow Motors, Inc. d/b/a Brevard Truck and Auto Center* | Case No. CJ-2019-122; District Court of Kingfisher County, State of Oklahoma | Lost Profits Damages for Equipment Joint Venture | February 2023 |
| *In re: Buffalo Station, LLC* | Case No. 22-42943-elm11; United States Bankruptcy Court, Northern District of Texas | Facts Supporting Appointment of Trustee in Chapter 11 Proceeding | December 2022 |

Appendix B

# Representative Cases Involving Testimony as Expert

| Proceeding | Style | Issue | Date |
|---|---|---|---|
| *Geoffrey Swihart v. General Motors, L.L.C., et al.* | Case No. CJ-2020-159; District Court of Oklahoma County, State of Oklahoma | Personal Injury Damages | December 2022 |
| *Origin Bank v. Independence Fuel Systems, LLC, et al.* | Cause No. 342-317384-20; 342nd Judicial District Court of Tarrant County, TX | Commercially Reasonable Value for Various CNG Funding Facilities | October 2022 |
| *Oneta Power, LLC v. Sandy Hodges, Wagoner County Assessor* | Case No. CV-2020-193 and CV-2021-193; District Court of Wagoner County, State of Oklahoma | Ad Valorem Tax Dispute for a Gas Processing Facility | October 2022 |
| *DCP Operating Company, L.P. v. Bari Firestone, Grady County Assessor* | Case No. CV-2020-77 (Consolidated with CV-2021-102); District Court of Grady County, State of Oklahoma | Ad Valorem Tax Dispute Appraisal for Gas Gathering Assets | September 2022 |
| *Bakery Bling d/b/a Little Waisted, LLC v. Matrix Packaging Machinery, LLC, et al.* | Case No. 2:21-CV-01399-JPS; United States District Court, Eastern District of Wisconsin | Direct, Incidental and Consequential Damages | September 2022 |
| *John Noah v. Terry L. ("Sonny") Nix, Jr.* | Private Arbitration Proceeding | Market Based Compensation and Non-Compete Assessment; Factors for Testing Improper Disbursements | August 2022 |
| *In re: Van Woo; American National Bank v. Van Woo* | Case No. 20-11645-M; United States Bankruptcy Court, Northern District of Oklahoma | Tracing of Funds; Badges of Fraud; Objection to Discharge Pursuant to § 727 | August 2022 |
| *Jones Public Relations, Inc. v. Joshua Harlow, et al.* | Case No. CJ-2019-4984; District Court of Oklahoma County, State of Oklahoma | Lost Profits Due to Wrongful Key Employee Activities Related to Book of Customer Business | August 2022 |
| *Baker Asset Management, LLC v. Robert Todd Owens, et al.* | Case No. CJ-2020-2612; District Court of Oklahoma County, State of Oklahoma | Diminution in Value and Lost Profit Damages | August 2022 |

Note: Case list includes only a representative list of testimony in bankruptcy and receivership proceedings since some testimony is factual and other is expert or a mixture of both. Testimony in bankruptcy and receivership cases also involves testimony as a fiduciary representative such as serving as a Chapter 11 Trustee and state/federal court receiver.

Appendix B

# Appendix C

*O. Gene Bicknell*

*v.*

*Richard M. Silanskas Jr., Larry K. Wilhite and Stephen D. Hendrick*

Case No. 4:25-CV-00383-CDL;
United States District Court
For the Northern District of Oklahoma

---

## Summaries and Aids

---

**David R. Payne, CPA, ASA, ABV, CDBV, CTP, CIRA**
**Lisa G. Miller, CPA, ABV, CFF**
**Marshall & Stevens**

**July 23, 2026**

## Bicknell v. Silanskas Jr., Wilhite, and Hedrick
## Summary of Opinions
## Adjustments to Plaintiff's Expert Opinions

| | Fancher Report | Adjustments | M&S Conclusion |
|---|---|---|---|
| Project Vendor Payments | | | |
| Vendor Payments from Bicknell American Heartland Entities | 45,205,484 [3] | (2,470,129) [3] | 42,735,355 |
| Vendor Payments from Additional Bicknell Transactions | 14,108,261 | (14,108,261) | - |
| Total Project Vendor Payments | 59,313,745 | (16,578,390) | 42,735,355 |
| | | | |
| Total Defendant Benefit to Wilhite | | | |
| Defendant Project Payments to Wilhite | 377,159 | (349,467) | 27,692 [1] |
| Direct Defendant Non-Project Payments to Wilhite | 20,000 | (20,000) | - |
| Indirect Defendant Non-Project Payments to Wilhite | 15,447 | (15,447) | - |
| | 412,606 | (384,914) | 27,692 |
| Total Defendant Benefit to Silanskas & Hedrick | | | |
| Defendant Project Payments to Silanskas | 624,312 | | [2] |
| Defendant Project Payments to Hedrick | 1,599,850 | | [2] |
| Direct Defendant Non-Project Payments to Silanskas | 15,000 | | [2] |
| Indirect Defendant Non-Project Payments to Silanskas & Hedrick | 2,239,162 | | |
| | | | |
| Total Payments Paid by Mr. Bicknell | 61,965,513 [3] | (16,963,304) | 42,763,047 |

(1) The $27,692.34 in Direct Project Payments to Wilhite is made up of one $25,000 payment for the purchase of a vehicle to be used in the Vinita Project, one $2,500 payment described as "Owner Draw" that does not have any other detail, and multiple Project Related expense reimbursements that add up to $192.34 incurred over the Relevant Period.
(2) We did not directly analyze these items.
(3) In Plaintiff's Expert analysis of Project Vendor Payments, there was a line item on his analysis which did not include the $22,000 for that vendor. We have added this amount in our adjustments. Because of this the stating total of all Project Vendor Payments was understated by $22,000. The correct total should have been $45,227,484.

# Bicknell v. Silanskas Jr., Wilhite, and Hedrick
## Analysis of Project Vendor Payments
## Marshall & Stevens Revised

| Count | Vendor Name | Fancher Report Total | M&S Adjustments | M&S Total Project Costs | Payor Entity |
|---|---|---|---|---|---|
| *Group A: Vendors identified by Fancher Report as Project Vendors that are not identified as Project Vendors in QB Files:* | | | | | |
| 1 | 23Lunes Creative Animation Studio | 550,000.00 | (550,000.00) | - | MEG |
| 2 | ASCAP | 16,925.00 | (16,925.00) | - | BTP / MEG |
| 3 | Big Rigs Touring, LLC | 61,598.00 | (61,598.00) | - | BTP / MEG |
| 4 | Jerry Williams | 28,054.00 | (28,054.00) | - | BTP |
| 5 | Josh West | 61,600.00 | (61,600.00) | - | BTP |
| 6 | Pasadena Tournament of Roses | 791,445.00 | (791,445.00) | - | BTP / MEG |
| 7 | Post 23 Animation | 180,110.00 | (180,110.00) | - | 1248 Mgmt |
| 8 | Reitzas, Inc. | 25,650.00 | (25,650.00) | - | BTP |
| 9 | Ruckus Entertainment Group, LLC | 11,734.00 | (11,734.00) | - | BTP |
| 10 | Springfield Symphony Orchestra, Inc. | 50,461.00 | (50,461.00) | - | BTP |
| 11 | Stone Solid Productions | 426,930.00 | (426,930.00) | - | MEG |
| 12 | Tabletalk Gourmet | 23,775.00 | (23,775.00) | - | BTP / MEG |
| 13 | Tournament of Roses Association | 382.00 | (382.00) | - | BTP |
| 14 | William Sours | 47,571.00 | (47,571.00) | - | MEG |
| | | 2,276,235.00 | (2,276,235.00) | - | |
| *Group B: Vendors identified by Fancher Report as Project Vendors that are identified as Project Vendors in QB Files:* | | | | | |
| 1 | 11;11 Creative | 317,220.00 | - | 317,220.00 | BTP |
| 2 | A. Leslie Allen Kies | 145,879.00 | - | 145,879.06 | BTP / MEG |
| 3 | Acomb Ostendorf & Associates, LLC | 110,465.00 | - | 110,465.00 | MEG |
| 4 | ADG Blatt, PC | 2,781,708.00 | - | 2,781,708.23 | MEG |
| 5 | ADG, PC | 1,149,607.00 | - | 1,149,607.45 | BTP |
| 6 | Alan W. Bruun | 25,338.00 | - | 25,338.00 | BTP |
| 7 | Alfuso Music, Inc. | 25,900.00 | - | 25,900.00 | BTP |
| 8 | Allegiant | 14,322.00 | (13,891.00) | 431.10 | BTP |
| 9 | Allison Fox | 46,919.00 | - | 46,919.00 | BTP / MEG |
| 10 | Annette L. Crump | 92,509.00 | - | 92,509.00 | BTP / MEG |
| 11 | Annette P. Heller | 15,735.00 | (700.00) | 15,035.00 | BTP / MEG |
| 12 | Babak Mansouri | 11,500.00 | - | 11,500.00 | BTP |
| 13 | Baya Dynamics | 481,602.00 | (110.00) | 481,492.36 | BTP / MEG |
| 14 | Blackwell Professional Consulting, LLC | 44,778.00 | - | 44,778.32 | MEG |
| 15 | Carter Creative | 26,500.00 | - | 26,500.00 | BTP / MEG |
| 16 | Charles Anderson Landscape Architecture | 172,103.00 | - | 172,103.01 | BTP / MEG |
| 17 | Chris Huyck Trout | 96,781.00 | - | 96,780.60 | BTP / MEG |
| 18 | Christopher L. Crump | 13,928.00 | (1.00) | 13,927.50 | BTP / MEG |
| 19 | Christopher R. Lamb | 225,840.00 | - | 225,839.83 | BTP / MEG |
| 20 | Clair Global Integration, LLC | 169,349.00 | - | 169,349.00 | MEG |
| 21 | Clear Peak, LLC | 142,247.00 | - | 142,246.89 | MEG |
| 22 | Cormier Cost Management, LLC | 54,500.00 | - | 54,500.00 | MEG |
| 23 | Craig Hodges | 19,905.00 | - | 19,905.00 | BTP / MEG |

# Bicknell v. Silanskas Jr., Wilhite, and Hedrick
## Analysis of Project Vendor Payments
## Marshall & Stevens Revised

| Count | Vendor Name | Fancher Report Total | M&S Adjustments | M&S Total Project Costs | Payor Entity |
|---|---|---|---|---|---|
| 24 | CRL Project Services, LLC | 16,665.00 | - | 16,665.00 | MEG |
| 25 | Crossland Construction Company, Inc. | 128,294.00 | - | 128,293.84 | MEG |
| 26 | Cumming Management Group | 3,180,622.00 | - | 3,180,621.78 | BTP / MEG |
| 27 | Cunningham Group Architects, Inc. | 7,780,420.00 | - | 7,780,419.92 | BTP / MEG |
| 28 | Daniel P. Gutierrez | 101,486.00 | - | 101,485.68 | BTP / MEG |
| 29 | David L. Vermeulen | 72,157.00 | - | 72,156.69 | BTP / MEG |
| 30 | David P. Krazit | 19,639.00 | - | 19,639.34 | MEG |
| 31 | Debra Jolley | 47,375.00 | - | 47,375.00 | BTP / MEG |
| 32 | DeJong & Lebet, Inc. | 62,360.00 | - | 62,360.00 | BTP / MEG |
| 33 | Don Hilsen | 315,698.00 | (1.00) | 315,697.21 | BTP / MEG |
| 34 | Entertainment Project Services, LLC | 12,700.00 | - | 12,700.00 | BTP / MEG |
| 35 | Eugenie LeRoux | 18,000.00 | - | 18,000.00 | BTP |
| 36 | EXP U.S. Services, Inc. | 170,538.00 | - | 170,537.74 | BTP / MEG |
| 37 | Forrec, Ltd. | 7,968,011.00 | - | 7,968,011.45 | BTP / MEG |
| 38 | Forward Thinking Designs, LLC | 379,985.00 | (1.00) | 379,984.29 | BTP / MEG |
| 39 | Four Keys Mgt, LLC | 32,046.00 | - | 32,046.20 | BTP / MEG |
| 40 | GFAC Texas PLLC | 276,300.00 | - | 276,300.00 | BTP / MEG |
| 41 | Gordon & Rees Scully Mnasukhani, LLP | 49,383.00 | (5,101.00) | 44,282.50 | MEG |
| 42 | Green Flash Themed Management | 83,047.00 | - | 83,046.79 | MEG |
| 43 | Grinstead Consulting Group, LLC | 45,990.00 | - | 45,989.84 | MEG |
| 44 | Home Stretch Renovations, Inc | 14,795.00 | - | 14,795.00 | MEG |
| 45 | IPFS Corporation | 259,166.00 | - | 259,165.76 | MEG |
| 46 | Jacques Van Staden | 107,800.00 | - | 107,800.00 | BTP / MEG |
| 47 | James Scheidel | 163,625.00 | - | 163,625.00 | BTP / MEG |
| 48 | Jeffrey McCain | 20,000.00 | (10,000.00) | 10,000.00 | BTP |
| 49 | Jeremy Chaston | 347,377.00 | (15,000.00) | 332,377.27 | BTP / MEG |
| 50 | John Lindsay | 305,142.00 | - | 305,142.07 | BTP |
| 51 | John W. Sorenson | 12,443.00 | - | 12,443.00 | BTP |
| 52 | Jordan Peterson | 168,163.00 | - | 168,162.59 | MEG |
| 53 | Kathleen J Gause | 30,896.00 | (30,550.00) | 345.60 | BTP |
| 54 | Kelley Retail & Hospitality Consulting, L | 17,980.00 | - | 17,979.62 | BTP |
| 55 | Kelly S. Holman | 56,246.00 | (54,035.00) | 2,211.48 | BTP / MEG |
| 56 | Killeen Consult | 16,299.00 | - | 16,299.12 | MEG |
| 57 | KLH Environmental & Geological Consulting | - | 22,000.00 | 22,000.00 | BTP |
| 58 | Longacre, Inc. | 54,125.00 | - | 54,125.00 | MEG |
| 59 | Mack Rides | 61,669.00 | - | 61,668.75 | BTP / MEG |
| 60 | Michael La Fleur | 18,963.00 | - | 18,962.82 | BTP |
| 61 | Michelle L. Clegg | 93,572.00 | - | 93,571.64 | BTP / MEG |
| 62 | Mobiz IT, Inc. | 39,255.00 | - | 39,255.00 | MEG |
| 63 | MR-ProFun, Inc. | 418,355.00 | - | 418,355.00 | BTP / MEG |
| 64 | Nadi Group USA | 134,697.00 | - | 134,697.39 | BTP |

Bicknell v. Silanskas Jr., Wilhite, and Hedrick
Analysis of Project Vendor Payments
Marshall & Stevens Revised

| Count | Vendor Name | Fancher Report Total | M&S Adjustments | M&S Total Project Costs | Payor Entity |
|---|---|---|---|---|---|
| 65 | Oklahoma Dept. of Environmental Quality | 348.00 | - | 348.00 | MEG |
| 66 | Ophir Consulting, LLC | 255,000.00 | - | 255,000.00 | BTP / MEG |
| 67 | Origin Creative Group, LLC | 10,800.00 | - | 10,800.00 | BTP / MEG |
| 68 | Pamela A. McKown | 60,390.00 | - | 60,390.00 | MEG |
| 69 | Pamela Bolling | 12,800.00 | - | 12,800.00 | BTP |
| 70 | Paola M. Mendez | 148,204.00 | - | 148,203.79 | BTP / MEG |
| 71 | Patrick Kells Retail Consultant, LLC | 24,943.00 | - | 24,943.41 | BTP / MEG |
| 72 | Paul Furey Construction Consulting, LLC | 78,990.00 | - | 78,990.00 | MEG |
| 73 | Porter Consulting, LLC | 70,568.00 | - | 70,567.90 | MEG |
| 74 | Randall A. Printz | 127,724.00 | - | 127,723.78 | MEG |
| 75 | Redlantern Productions, LLC | 66,763.00 | - | 66,763.19 | BTP |
| 76 | Reginald E. Jarrett | 101,573.00 | - | 101,573.32 | BTP |
| 77 | Rick Allen, LLC | 235,360.00 | - | 235,359.52 | BTP / MEG |
| 78 | Robert Kelley Consulting | 28,694.00 | - | 28,694.28 | MEG |
| 79 | Rocky Mountain Amusements, Inc. | 26,409.00 | (1.00) | 26,408.50 | BTP |
| 80 | Ronald Rodriguez | 282,499.00 | - | 282,499.29 | BTP / MEG |
| 81 | Ryan Insurance Agency | 236,502.00 | (86,502.00) | 150,000.00 | MEG |
| 82 | Salas O'Brien, Inc. | 12,207.00 | - | 12,207.00 | MEG |
| 83 | Sandra Russell | 81,839.00 | - | 81,838.86 | BTP / MEG |
| 84 | Second Mouse, LLC | 89,435.00 | - | 89,434.52 | MEG |
| 85 | Sharango Kundu | 42,242.00 | - | 42,242.32 | MEG |
| 86 | Soraya Fernandez-Hazoury | 32,750.00 | - | 32,750.00 | BTP / MEG |
| 87 | Susana Norie Kawai-Burden | 37,875.00 | - | 37,875.00 | BTP / MEG |
| 88 | Technifex, Inc. | 69,310.00 | - | 69,310.00 | BTP / MEG |
| 89 | The Hettma Group | 10,042,640.00 | - | 10,042,640.00 | BTP / MEG |
| 90 | Themed Future Concepts, Inc. | 235,250.00 | - | 235,250.00 | BTP / MEG |
| 91 | Thomas Collette Consulting | 47,180.00 | - | 47,179.65 | MEG |
| 92 | Timothly D. Kirk | 28,145.00 | - | 28,145.00 | BTP / MEG |
| 93 | Tommy R. Turley | 279,611.00 | - | 279,610.56 | BTP / MEG |

Bicknell v. Silanskas Jr., Wilhite, and Hedrick
Analysis of Project Vendor Payments
Marshall & Stevens Revised

| Count | Vendor Name | Fancher Report Total | M&S Adjustments | M&S Total Project Costs | Payor Entity |
|---|---|---|---|---|---|
| 94 | TWT, Inc. | 187,800.00 | - | 187,800.00 | BTP / MEG |
| 95 | Vekoma Rides Manufacturing B.V. | 89,040.00 | - | 89,040.00 | BTP / MEG |
| 96 | Villareal & Associates, Inc. | 16,680.00 | - | 16,680.00 | MEG |
| 97 | Vincent Pagliuca | 88,931.00 | - | 88,930.80 | MEG |
| 98 | Visual Terrain, Inc. | 159,064.00 | - | 159,064.00 | BTP / MEG |
| 99 | Wallace Design Collective, PC | 26,583.00 | (1.00) | 26,582.50 | MEG |
| 100 | Wheeler Projects, Inc. | 12,600.00 | - | 12,600.00 | BTP |
| 101 | WhiteWater West Industries, LTD | 132,500.00 | - | 132,500.00 | BTP / MEG |
| 102 | Wiliams, Box, Forshee & Bullard, P.C. | 24,270.00 | - | 24,270.00 | BTP / MEG |
| 103 | Withey & Co., Inc. | 10,491.00 | - | 10,490.98 | MEG |
| 104 | Wrap Up Insurance Solutions, Inc. | 30,000.00 | - | 30,000.00 | MEG |
| 105 | WTP America | 99,320.00 | - | 99,320.00 | BTP |
| | | 42,929,249.00 | (193,894.00) | 42,735,355.90 | |
| *Group C: Project Vendor Payments through additional Bicknell Entities (Land Purchases)* | | | | | |
| 1 | S&G Real Properties, LLC | 1,629,236.24 | (1,629,236.24) | - | 1248 Hldgs |
| 2 | Wattenbarger Ranch, LLC | 4,293,628.21 | (4,293,628.21) | - | 1248 Hldgs |
| 3 | Zach Reese Simpson | 321,807.00 | (321,807.00) | - | 1248 Hldgs |
| 4 | Indian Spur Ranch, LP | 3,308,262.25 | (3,308,262.25) | - | OGB Hldgs |
| 5 | Lee Mackey, LLC / Mike Mackey Farms, LLC | 1,775,773.86 | (1,775,773.86) | - | OGB Hldgs |
| 6 | Marsha L. Brachtenback | 216,611.42 | (216,611.42) | - | OGB Hldgs |
| 7 | Grand Lake Petroleum, LLC | 774,942.22 | (774,942.22) | - | OGB Hldgs |
| | | 12,320,261.20 | (12,320,261.20) | - | |
| *Group D: Project Vendor Payments through additional Bicknell Entities (1248 Management, LLC)* | | | | | |
| 1 | Post23 Animation and VFX SL | 400,000.00 | (400,000.00) | - | 1248 Mgmt |
| 2 | 23 Lunes Creative Animation Studio SL | 1,388,000.00 | (1,388,000.00) | - | 1248 Mgmt |
| | | 1,788,000.00 | (1,788,000.00) | - | |

| | Fancher Report Total | M&S Adjustments | M&S Total Project Costs |
|---|---|---|---|
| Group A | 2,276,235.00 | (2,276,235.00) | - |
| Group B | 42,929,249.00 | (193,894.00) | 42,735,355.90 |
| Project Vendor Payments through BAHE | 45,205,484.00 | (2,470,129.00) | 42,735,355.90 |
| Group C | 12,320,261.20 | (12,320,261.20) | - |
| Group D | 1,788,000.00 | (1,788,000.00) | - |
| Project Vendor Payments through Additional Bicknell Entities | 14,108,261.20 | (14,108,261.20) | - |
| Total Project Vendor Payments | 59,313,745.20 | (16,578,390.20) | 42,735,355.90 |

# Bicknell v. Silanskas Jr., Wilhite, and Hedrick
## Project and Non-Project Payments to Wilhite
## Marshall & Stevens Adjustments

| Payee | Date | QB Memo | Amount | Entity | Transaction Type | Comment | | Adjusted Amount | Exclude Yes/No |
|---|---|---|---|---|---|---|---|---|---|
| Larry Wilhite | 2/28/2022 | Jan-Feb22 Auto Reimbursement | 1,200.00 | BTP | Expense Reimbursement | Wilhite Response, Interrogatory No. 17, 4/15/2026 | | | Yes |
| Larry Wilhite | 6/7/2022 | | 384.33 | BTP | Expense Reimbursement | Wilhite Response, Interrogatory No. 17, 4/15/2026 | | | Yes |
| Larry Wilhite | 6/13/2022 | Reimbursement 6/12/22 | 309.53 | BTP | Expense Reimbursement | Wilhite Response, Interrogatory No. 17, 4/15/2026 | | | Yes |
| Larry Wilhite | 6/28/2022 | | 393.11 | BTP | Expense Reimbursement | Wilhite Response, Interrogatory No. 17, 4/15/2026 | | | Yes |
| Larry Wilhite | 6/30/2022 | | 195.20 | BTP | Expense Reimbursement | Wilhite Response, Interrogatory No. 17, 4/15/2026 | | | Yes |
| Larry Wilhite | 10/21/2022 | | 546.06 | BTP | Expense Reimbursement | Wilhite Response, Interrogatory No. 17, 4/15/2026 | | | Yes |
| Larry Wilhite | 12/28/2022 | | 159.56 | BTP | Expense Reimbursement | Wilhite Response, Interrogatory No. 17, 4/15/2026 | | | Yes |
| Larry Wilhite | 1/24/2023 | Owners Draw | 25,000.00 | BTP | Owner Draw | | (1) | 25,000.00 | No |
| Larry Wilhite | 5/17/2023 | Owners Draw | 2,500.00 | BTP | Owner Draw | | (2) | 2,500.00 | No |
| Larry Wilhite | 5/17/2023 | | 208.13 | BTP | Expense Reimbursement | Wilhite Response, Interrogatory No. 17, 4/15/2026 | | | Yes |
| Larry Wilhite | 7/17/2023 | | 401.76 | BTP | Expense Reimbursement | Wilhite Response, Interrogatory No. 17, 4/15/2026 | | | Yes |
| Larry Wilhite | 12/5/2023 | Reimbursement for Load-In | 1,000.00 | MEG | Expense Reimbursement | Wilhite Response, Interrogatory No. 17, 4/15/2026 | | | Yes |
| Larry Wilhite | 12/11/2023 | Reimbursement for Registration 2008 Ford Pick-Up | 138.50 | MEG | Expense Reimbursement | Wilhite Response, Interrogatory No. 17, 4/15/2026 | | | Yes |
| Larry Wilhite | 12/20/2024 | Reimbursement Cash Expenses | 397.41 | MEG | Expense Reimbursement | Wilhite Response, Interrogatory No. 17, 4/15/2026 | | 192.34 | Portion |
| | | | 32,833.59 | | | | (3) | 27,692.34 | |
| Daniel Wilhite | 4/7/2022 | Reimbursement 4/6/22 Exp Rpt | 156.70 | BTP | Expense Reimbursement | Wilhite response, Interrogatory No. 17, 4/15/2026, | | | Yes |
| Daniel Wilhite | 4/21/2022 | Reimbursement 4/15/22 Exp. Rpt | 383.49 | BTP | Expense Reimbursement | employed by Big Time Productions 3/2022 - 8/2022 to | | | Yes |
| Daniel Wilhite | 5/3/2022 | Reimbursement 4/28/22 Exp Rpt | 195.94 | BTP | Expense Reimbursement | help with management of the Mansion Theater, paid | | | Yes |
| Daniel Wilhite | 5/9/2022 | Reimbursement 5/9/22 Exp Rpt | 79.69 | BTP | Expense Reimbursement | a monthly salary of $5,000 and reimbursements of | | | Yes |
| Daniel Wilhite | 5/20/2022 | | 525.80 | BTP | Expense Reimbursement | certain work expenses | | | Yes |
| Daniel Wilhite | 5/26/2022 | Reimbursement 5/6/22 Expenses for Dallas Trip | 976.98 | BTP | Expense Reimbursement | | | | Yes |
| Daniel Wilhite | 6/6/2022 | Reimbursement 6/6/22 Exp Rpt | 644.16 | BTP | Expense Reimbursement | | | | Yes |
| Daniel Wilhite | 6/17/2022 | Reimbursement 6/16/22 Exp Rpt | 102.78 | BTP | Expense Reimbursement | | | | Yes |
| Daniel Wilhite | 7/8/2022 | Reimbursement 6/30/22 Exp Rpt | 79.75 | BTP | Expense Reimbursement | | | | Yes |
| Daniel Wilhite | 7/29/2022 | Reimbursement 7/25/22 Exp Rpt | 178.07 | BTP | Expense Reimbursement | | | | Yes |
| Daniel Wilhite | 7/29/2022 | Reimbursement 7/28/22 Exp Rpt | 146.94 | BTP | Expense Reimbursement | | | | Yes |
| Daniel Wilhite | 8/9/2022 | Reimbursement 8/8/22 Exp Rpt | 911.97 | BTP | Expense Reimbursement | | | | Yes |
| Daniel Wilhite | 8/26/2022 | Reimbursement 8/26/22 Exp Rpt | 1,263.38 | BTP | Expense Reimbursement | | | | Yes |
| | | | 5,645.65 | | | | | - | |
| Ashley Ogle | 6/28/2024 | Inv #1 | 100.00 | MEG | Advertising / Marketing | LW_082858 | | | Yes |
| | | | 100.00 | | | | | - | |
| **Total Non-Payroll Payments** | | | **38,579.24** | | | | | **27,692.34** | |
| Plus: Larry Wilhite 2022-2024 Gross Payroll | | | 338,580.00 | | Wages | | | - | Yes |
| **Total Defendant Payments Related to Mr. Wilhite** | | | **377,159.24** | | | | | **27,692.34** | |
| Plus: Direct Defendant Non-Project Payments | | | 20,000.00 | | Contribution/Transfer | | | | Yes |
| Plus: Indirect Payment of Health Insurance | | | 5,447.00 | | Health Insurance | | | | Yes |
| Plus: Indirect Contribution to Backstage Ministries | | | 10,000.00 | | Contribution | | | | Yes |
| **GRAND TOTAL ALL PAYMENTS** | | | **$ 412,606.24** | | | | | **$ 27,692.34** | |

(1) $25,000 was recorded as an Owner Draw to Larry Wilhite on 1/24/2023. This money was a reimbursement for Wilhite's personal funds that were used to purchase a vehicle to be used in the Vinita, OK Project. These funds are related to the Project.
(2) Unable to determine purpose of these funds based on information available; therefore, we are not making any adjustments because of lack of information on this item.
(3) Of the $5,333.59 in expense reimbursements claimed by Fancher as Project Related reimbursements, only $192.34 of those reimbursements were coded to Vinita, OK Project accounts.

# Bicknell v. Silanskas Jr., Wilhite, and Hedrick
## Larry Wilhite W-2 Wages

| | Mansion America, LLC | Big Time Prodcutions, LLC | Mansion Entertainment Group | GRAND TOTAL |
|---|---|---|---|---|
| 2019 | 80,028.00 | 44,476.00 | - | 124,504.00 |
| 2020 | 83,106.00 | 39,330.00 | - | 122,436.00 |
| 2021 | 64,211.00 | 59,767.00 | - | 123,978.00 |
| 2022 | - | 113,279.00 | - | 113,279.00 |
| 2023 | - | 82,974.61 | 42,161.30 | 125,135.91 |
| 2024 | - | - | 111,130.00 | 111,130.00 |
| | 227,345.00 | 339,826.61 | 153,291.30 | 720,462.91 |

Source: Larry Wilhite Form 1040 Federal Income Tax Returns

# Defendant-Wilhite
## Gross Payroll Compensation

| | Gross Payroll Compensation Prior to Relevant Period | | |
|---|---|---|---|
| | BTP | Mansion America | Total |
| 2019 | 44,476 | 80,028 | 124,504 |
| 2020 | 39,330 | 83,106 | 122,436 |
| 2021 | 59,767 | 64,211 | 123,978 |
| | | | 370,918 |
| 3 Year Average | | | 123,639 |

Defendant-Wilhite
Payroll Compensation

Payroll Compensation During Relevant Period

| | Big Time Productions | | Mansion Entertainment | | Total | |
|---|---|---|---|---|---|---|
| | Gross | Net | Gross | Net | Gross | Net |
| 2022 | 101,538 | 77,343 | - | - | 101,538 [1] | 77,343 |
| 2023 | 83,223 [2] | 55,719 | 42,308 [2] | 33,576 | 125,531 [1] | 89,295 |
| 2024 | - | - | 111,511 | 88,706 | 111,511 [1] | 88,706 |
| | | | | | 338,580 | 255,344 |
| 3 Year Average | | | | | 112,860 | 85,115 |

*Source: J. Donald Fancher Expert Report dated 7/9/2026*

[1] Defendant-Wilhite personal tax returns report $113,279 (2022), $125,136 (2023) and $111,130 (2024); total of $349,545

[2] BTP sold its assets and business operations to MEG effective 6/30/23.

Defendant-Wilhite
Comparison of Compensation to Revenue

| | Annual Periods | | |
|---|---|---|---|
| | Compensation | Revenue | Percentage |
| Pre-Relevant Period | | | |
| 2019 | 124,504 | 2,204,005 | 5.6% |
| 2020 | 122,436 | 390,765 | 31.3% |
| 2021 | 123,978 | 1,938,370 | 6.4% |
| 3 Year Average: | 123,639 | | |
| During Relevant Period | | | |
| 2022 | 113,279 | 2,281,226 | 5.0% |
| 2023 | 125,136 | 3,207,934 | 3.9% |
| 2024 | 111,130 | 2,515,206 | 4.4% |
| 3 Year Average: | 116,515 | | |

| | Median Compensation | | | |
| --- | --- | --- | --- | --- |
| | CEO's | | General Managers | |
| Year | AER Industry | SW Missouri | AER Industry | SW Missouri |
| 2022 | 189,410 | 113,400 | 71,810 | 63,120 |
| 2023 | 171,420 | 117,700 | 75,400 | 58,840 |
| 2024 | 166,120 | 144,510 | 77,190 | 60,010 |

Summary of Assets Sold and Assigned By Big Time Productions, LLC
Asset Purchase Agreement Date 6/30/23

<u>Assets Transferred to Mansion Entertainment Group, LLC</u>

i) Liquid Assets ($2,076,688);

ii) Leased Premises;

iii) Fixed Assets ($504,168);

iv) Inventory ($103,850);

v) Event Backlog ($940,275);

vi) Prepaid Expenses;

vii) Accounts Receivable ($18,966);

viii) Records;

ix) Assigned Contracts (51 Contracts; $24,815,460);

x) Trade Rights (9 Fictious Names, 2 Trade Names)

xi) Intellectual Property (43 Trade names; 38 Trademark Applications);

xii) Software; and

xiii) Permits (4 Licenses).

[Note: Dollar amounts reported as of 5/31/23 in exhibits to the APA except for the value of assigned contracts obtained from the 6/30/25 MEG balance sheet.]

# Larry K. & Julia A. Wilhite
## Historic Tax Returns - Personal

| | Pre-Relevant Period | | | Relevant Period | | |
|---|---|---|---|---|---|---|
| | Year Ended 12-31-19 | Year Ended 12-31-20 | Year Ended 12-31-21 | Year Ended 12-31-22 | Year Ended 12-31-23 | Year Ended 12-31-24 |
| **Income** | | | | | | |
| Wages, Salaries, Tips, etc. | | | | | | |
| Mansion America, LLC | 80,028 | 83,106 | 64,211 | - | - | - |
| Mansion Entertainment Group, LLC | - | - | - | - | 42,161 | 111,130 |
| Backstage Ministries | 8,799 | 11,250 | 4,918 | 4,979 | 3,636 | - |
| Big Time Productions, LLC | 44,476 | 39,330 | 59,767 | 113,279 | 82,975 | - |
| Total Wages, Salaries, Tips, etc. | 133,303 | 133,686 | 128,896 | 118,258 | 128,772 | 111,130 |
| Taxable Interest | 2 | | 116 | 148 | 211 | 245 |
| Ordinary Dividends | 770 | 712 | 855 | 853 | 1,134 | 1,347 |
| Pensions and Annuities | 23,412 | 23,412 | 16,552 | 15,939 | 16,736 | 17,071 |
| Social Security Benefits | - | - | - | - | 10,564 | 5,573 |
| Business Income (Loss) | | | | | | |
| Wilhite Media, LLC | 24,695 | (16,838) | (921) | (999) | - | - |
| Total Business Income (Loss) | 24,695 | (16,838) | (921) | (999) | - | - |
| Capital Gain (Loss) | - | 1,150 | 2,622 | 129 | (296) | 82 |
| Rental Real Estate, Royalties, Partnerships, etc.) | | | | | | |
| Nonpassive Income (Big Time Productions, LLC) | 261,102 | (147,197) | (135,915) | (856,435) | (40,782) | (113,197) |
| Total Rental Real Estate, Royalties, Partnerships, etc.) | 261,102 | (147,197) | (135,915) | (856,435) | (40,782) | (113,197) |
| Limitation of Business Losses | - | - | - | 317,434 | - | - |
| Total Income Larry & Julia Wilhite (1040 Line 22) | 443,284 | (5,075) | 12,205 | (404,673) | 116,339 | 22,251 |
| Itemized Deductions | 33,828 | 24,800 | 25,100 | 27,300 | 59,089 | 32,300 |
| Charitable Contributions | - | 300 | 600 | | | |
| Deduction part of self-employment tax | 331 | - | - | - | - | - |
| Qualified Business Income (Deduction) | 51,519 | - | - | - | 2 | - |
| Self-Employed Health Insurance (Deduction) | - | - | - | 3,703 | 11,960 | - |
| **Taxable Income** | 357,606 | (30,175) | (13,495) | (435,676) | 45,288 | (10,049) |
| Less Business Pass-Through Income and QBI Not Realized in Cash | (234,278) | 162,885 | 134,214 | 543,574 | 53,040 | 113,115 |
| Net Available Income Excluding Pass-Through Taxable Income/(Loss) | 123,328 | 132,710 | 120,719 | 107,898 | 98,328 | 103,066 |
| Federal Income Taxes Owed | 33,995 | - | - | - | - | - |

# Larry & Julia Wilhite
## Summary of Assets, Liabilities and Net Worth
## As of 12/31/2024

| | Estimated Values 12-31-2024 | | Source Documents |
|---|---|---|---|
| **Assets:** | | | |
| **Liquid Assets & Marketable Securities** | | | |
| Arvest 9585 Bank Account | 23,787.81 | | Arvest *9585 Statement dated 1/13/2025 (LW_070906-LW_070913) |
| Great Southern Bank 5243 | 70,949.09 | | Great Southern *5243 Statement dated 1/17/2025 (LW_071018) |
| Mariner Wealth Advisors 5758 | 61,127.78 | | Mariner Wealth Advisors (Fidelity) *5758 Statement dated 12/31/2024 (LW_071202-LW_071213) |
| **Real & Personal Property Assets** | | | |
| Personal Residence | 413,000.00 | (1) | Market Value Report from PUBLICRECORDSDATA.US |
| 2008 Cadillac DTS | 5,000.00 | | Kelley Blue Book showed 3,105, Wilhite sold the vehicle for $5,000 in January 2025 |
| 2000 Chevy Pickup | 500.00 | | Kelley Blue Book did not return a market value, estimated $500 for scrap value |
| 2021 Chevy Suburban Premier | 44,340.00 | | Kelley Blue Book |
| 1973 Volkswagen Beetle | 500.00 | | Estimated $500 scrap value, still in restoration process |
| 2007 Mercedes CLK550 | 3,730.00 | (5) | Kelley Blue Book |
| Lawncare Equipment (2 Tractors / 1 Trailer) | 39,600.00 | | Valued at purchase cost identified by Wilhite, not enough information to estimate fair value at 12/31/24 |
| HH Furnishings | 41,300.00 | (2) | Estimated at 10% of Personal Residence Value |
| Personal Assets | 35,000.00 | (3) | Estimated based upon retail pricing |
| Life Insurance | - | | Term policies with no cash surrender value |
| **Retirement Assets** | | | |
| Mariner Wealth Advisors 5757 (ROTH) | 96,446.82 | | Mariner Wealth Advisors (Fidelity) *5757 Statement dated 12/31/2024 (LW_071112-LW_071133) |
| Mariner Wealth Advisors 7196 (TRAD. IRA) | 25,561.09 | | Mariner Wealth Advisors (Fidelity) *7196 Statement dated 12/31/2024 (Received from counsel 7/23; Not Bates Numbered) |
| Assets Held in Trust | - | | |
| Ownership in Other Businesses | - | | |
| Other Miscellaneous Personal Property | - | | |
| Total Assets | 860,842.59 | | |
| | | | |
| **Liabilities:** | | | |
| Credit Cards | 22,013.49 | (6) | Amex Statement dated 1/14/25 (LW_082881-LW_082885) |
| Loans and Mortgages | - | | |
| Vehicle Note (Tinker Federal Credit Union) | 53,317.43 | | |
| Loans on Life Insurance | - | | |
| Other Miscellaneous Liabilities | - | | |
| Total Personal Liabilities | 75,330.92 | | |
| | | | |
| **Net Worth** | **785,511.67** | | |
| | | | |
| Less Exempt Assets | (542,530.48) | (4) | |
| | | | |
| **Net Worth Excluding Exempt Assets** | **242,981.19** | | |

[Note: The net worth has not been adjusted or split for Defendant-Wilhite's Spousal claims to assets.]

(1) Market value as estimated by PUBLICRECORDSDATA.US.
(2) Estimated at 10% of the residence's market value as a value-in-place, not an item-by-item sales value.
(3) Includes a 1942 Steinway Baby Grand Piano, Gulbransen Player Piano, Bluestone Conference Table, and Bluestone Desk; all currently housed at Mansion Theater.
(4) Personal Residence ($413,000) plus HH furnishings ($15,000) plus vehicle (net at -$8,977.43) plus other personal assets ($1,500) plus retirement assets ($122,007.91).
(5) 2007 Mercedes and title was returned to Plaintiff in March 2025. See LW_082891-LW_082892.
(6) Amex Card balance includes $20,000 charged by Marriott for Rose Parade accommodations the Plaintiff declined to pay for. See LW_070064 and LW_070838.

# Big Time Productions, LLC
## Historic Balance Sheets - Tax Returns
## 2019-2023

| | Year Ended 12-31-19 | Year Ended 12-31-20 | Year Ended 12-31-21 | Year Ended 12-31-22 | Year Ended 12-31-23[1] |
|---|---|---|---|---|---|
| **Assets:** | | | | | |
| Current Assets | | | | | |
| Cash | 449,278 | 291,218 | 1,668,351 | 584,482 | - |
| Trade Notes & Accounts Receivable | - | - | - | - | - |
| Total | 449,278 | 291,218 | 1,668,351 | 584,482 | - |
| Other Current Assets | | | | | |
| Inventories | 25,988 | 9,666 | 4,500 | 3,500 | - |
| Total Other Current Assets | 25,988 | 9,666 | 4,500 | 3,500 | - |
| Total Current Assets | 475,266 | 300,884 | 1,672,851 | 587,982 | - |
| Fixed Assets - Net | | | | | |
| Fixed Assets - Cost | | | | | |
| Buildings & Other Depreciable Assets | 65,897 | 65,897 | 70,972 | 736,186 | - |
| Land | - | - | - | - | - |
| Total Fixed Assets - Cost | 65,897 | 65,897 | 70,972 | 736,186 | - |
| Accumulated Depreciation | | | | | |
| Buildings & Other Depreciable Assets | (64,705) | (65,647) | (70,972) | (97,488) | - |
| Total Accumulated Depreciation | (64,705) | (65,647) | (70,972) | (97,488) | - |
| Total Fixed Assets - Net | 1,192 | 250 | - | 638,698 | - |
| Other Non-Current Assets | | | | | |
| Undeposited Funds | 500 | - | - | - | - |
| Bus Reimbursement | - | 525 | - | - | - |
| Vinita OK Project | - | - | - | 1,923,509 | - |
| Construction in Process | - | - | - | 163,487 | - |
| Film Production | - | - | - | 299,046 | - |
| Total Other Non-Current Assets | 500 | 525 | - | 2,386,042 | - |
| Total Assets: | **476,958** | **301,659** | **1,672,851** | **3,612,722** | **-** |

# Big Time Productions, LLC
## Historic Balance Sheets - Tax Returns
## 2019-2023

| | Year Ended 12-31-19 | Year Ended 12-31-20 | Year Ended 12-31-21 | Year Ended 12-31-22 | Year Ended 12-31-23[1] |
|---|---|---|---|---|---|
| **Liabilities and Equity:** | | | | | |
| Liabilities | | | | | |
| Current Liabilities | | | | | |
| Event Deposit | 29,947 | 19,266 | 21,908 | 22,983 | - |
| Entertainers Tax | 15,400 | - | 367 | 1,002 | - |
| Payroll Liablities | 3,061 | 2,687 | 4,012 | 5,160 | - |
| Sales Tax Payable | 2,776 | 262 | 15,768 | 13,389 | - |
| Group Deposit | - | - | - | 116 | - |
| Total Current Liabilities | 51,184 | 22,215 | 42,055 | 42,650 | - |
| Long-Term Liabilities | | | | | |
| Loans from Shareholders | 140,000 | 140,000 | 140,000 | 140,000 | - |
| Notes Payable | 50,000 | 50,000 | 50,000 | 2,850,000 | - |
| Total Long-Term Liabilities | 190,000 | 190,000 | 190,000 | 2,990,000 | - |
| Other Liabilities | | | | | |
| Total Other Liabilities | - | - | - | - | - |
| Total Liabilities | 241,184 | 212,215 | 232,055 | 3,032,650 | - |
| Equity | | | | | |
| Beginning Retained Earnings | 14,530 | 235,774 | 89,444 | 1,440,796 | 580,072 |
| Capital Stock | - | - | - | - | - |
| Add'l Paid-In Capital | - | - | - | - | - |
| PPP Loan Forgiveness | - | 74,842 | 71,897 | - | - |
| Shuttered Venue Funds | - | - | 1,419,370 | 25,240 | - |
| Distribution to Clear BS | - | - | - | - | 50,222 |
| Sale of Section 179 Assets | - | - | - | - | 39,898 |
| Nondeductible Expenses | (6,834) | (2,197) | (1,000) | (10,309) | (332) |
| Net Section 1231 Loss | - | - | - | - | (251,862) |
| Distributions | (33,024) | (71,778) | (3,000) | (19,220) | - |
| Net Income | 261,102 | (147,197) | (135,915) | (856,435) | (468,404) |
| Total Equity | 235,774 | 89,444 | 1,440,796 | 580,072 | (50,406) |
| Total Liabilities and Equity: | **476,958** | **301,659** | **1,672,851** | **3,612,722** | **(50,406)** |

(1) 2023 Tax Return has no detail eneterd for the year end columns on Schedule L: Balance Sheets per Books.

# Big Time Productions, LLC
## Historic Income Statements - Tax Returns
## 2019 - 2023

| | Year Ended 12-31-19 | Year Ended 12-31-20 | Year Ended 12-31-21 | Year Ended 12-31-22 | Year Ended 12-31-23 |
|---|---|---|---|---|---|
| **Revenues** | | | | | |
| Gross Receipts | 2,209,286 | 421,021 | 1,721,813 | 2,265,037 | 1,189,940 |
| Total Revenues | 2,209,286 | 421,021 | 1,721,813 | 2,265,037 | 1,189,940 |
| **Cost of Goods Sold** | 62,266 | 40,826 | 54,579 | 71,223 | 3,500 |
| Gross Profit | 2,147,020 | 380,195 | 1,667,234 | 2,193,814 | 1,186,440 |
| **Operating Expenses** | | | | | |
| Accounting Fees | 4,066 | 4,502 | 9,310 | 7,122 | 7,817 |
| Accrual to Cash Conversion | - | - | - | (12,270) | - |
| Advertising | 125,818 | 54,950 | 226,664 | 218,207 | 55,245 |
| Artist Fees | 979,353 | - | 920,570 | 627,672 | - |
| Bank Charges | 4,607 | 32 | 668 | 1,206 | 1,942 |
| Casual Labor | - | - | - | 19,844 | 1,775 |
| Computer and Internet Exp. | 19,623 | 20,744 | 21,790 | 13,276 | 5,239 |
| Contract Labor | 900 | 490 | - | - | - |
| Credit Card Expenses | 86,166 | 25,108 | 48,877 | 52,498 | 27,667 |
| Direct Deposit Fees | - | - | - | - | 460 |
| Dues & Subscriptions | - | 848 | 2,392 | 57 | 545 |
| Employee Training | - | 40 | - | 190 | 100 |
| Equipment Rental | 4,957 | 4,001 | 5,060 | 6,272 | 4,534 |
| Event Expense | 7,367 | - | - | 443 | - |
| Gifts | - | 1,000 | 3,259 | 719 | 161 |
| Insurance | 14,842 | 8,162 | 9,970 | 9,631 | 14,472 |
| Janitorial | 842 | 567 | 3,051 | 8,214 | 3,325 |
| Licensing Fees | 453 | 250 | 267 | - | - |
| Mansion Animation Expenses | - | - | 94,008 | - | 3,029 |
| Mansion Entertainment Group | - | - | - | 710,699 | 270,940 |
| Mansion Sound Stages | - | - | 433 | 30,203 | 64,458 |
| Mansion TV & Film | - | - | - | - | 3,843 |
| Meals (50%) | 83 | 198 | 1,774 | 203 | - |
| Miscellaneous | - | - | - | 772 | - |
| Office Supplies | 4,083 | 996 | 5,153 | 15,309 | 6,063 |
| Printing & Reproduction | 29,351 | 6,978 | 29,566 | 36,103 | 18,940 |
| Production Expenses | 11,421 | 32,017 | 8,778 | 15,135 | 242 |
| Professional Fees | 6,438 | 1,180 | 1,232 | 1,750 | 900 |
| Reimbursed Expense | 16,839 | 8,150 | 24,479 | 32,899 | 18,339 |
| Repairs & Maintenance | 26,665 | 27,276 | 52,702 | 89,773 | 52,924 |
| Royalties | 10,185 | 20,809 | 17,810 | 3,250 | 16,086 |
| Salaries & Wages | 291,684 | 239,626 | 394,997 | 751,712 | 580,595 |
| Shipping | - | - | - | - | 344 |
| Small Tools & Equipment | 2,957 | - | - | 344 | 2,667 |
| Studio @ The Mansion Expenses | - | - | 53,037 | - | - |

# Big Time Productions, LLC
## Historic Income Statements - Tax Returns
## 2019 - 2023

| | Year Ended 12-31-19 | Year Ended 12-31-20 | Year Ended 12-31-21 | Year Ended 12-31-22 | Year Ended 12-31-23 |
|---|---|---|---|---|---|
| Supplies | - | - | - | - | 97 |
| Taxes & Licenses | 214,253 | 27,284 | 44,069 | 259,142 | 135,104 |
| Telephone | 12,431 | 8,938 | 10,522 | 26,910 | 12,376 |
| Third Party Show Expense | - | - | - | - | 128,420 |
| Travel | 19 | 1,396 | 1,438 | - | - |
| Uniforms | 609 | - | 2,964 | 3,133 | 1,637 |
| Utilities | 1,379 | 795 | - | 3,051 | - |
| Total Operating Expenses | 1,877,391 | 496,337 | 1,994,840 | 2,933,469 | 1,440,286 |
| **Net Operating Income** | 269,629 | (116,142) | (327,606) | (739,655) | (253,846) |
| **Officers' Compensation** | | | | | |
| Larry K. Wilhite - Salary | 44,520 | 39,330 | 59,767 | 113,279 | 82,975 |
| Bonuses | - | - | - | - | - |
| Total Officers' Compensation | 44,520 | 39,330 | 59,767 | 113,279 | 82,975 |
| **EBITDA** | 225,109 | (155,472) | (387,373) | (852,934) | (336,821) |
| **Depreciation and Amortization** | | | | | |
| Depreciation | 1,398 | 942 | 5,325 | 26,516 | 99,003 |
| Amortization | - | - | - | - | - |
| Total Depreciation and Amortization | 1,398 | 942 | 5,325 | 26,516 | 99,003 |
| **EBIT** | 223,711 | (156,414) | (392,698) | (879,450) | (435,824) |
| **Miscellaneous Income/(Expense)** | | | | | |
| Merchandise Sales | - | - | - | 9,223 | - |
| Other Income | 37,391 | 9,217 | 256,787 | 15,410 | 7,177 |
| Bad Debts | - | - | - | (1,618) | (39,757) |
| Total Miscellaneous Income/(Expense) | 37,391 | 9,217 | 256,787 | 23,015 | (32,580) |
| Interest Expense | - | - | 4 | - | - |
| **EBT** | 261,102 | (147,197) | (135,915) | (856,435) | (468,404) |
| Less: Income Taxes | - | - | - | - | - |
| **Net Income/(Loss) - Tax** | **261,102** | **(147,197)** | **(135,915)** | **(856,435)** | **(468,404)** |
| Interest Income | - | - | - | - | - |
| PPP Loan Forgiveness | - | 74,842 | 71,897 | - | - |
| Shuttered Venue Funds | - | - | 1,419,370 | 25,240 | - |
| Accrual to Cash Conversion | - | - | - | - | 50,406 |
| Form 4797 Book/Tax Diff | - | - | - | - | 39,898 |
| Charitable Contributions | (6,500) | (2,000) | (1,000) | (10,000) | - |
| Net Section 1231 Gain (Loss) | - | - | - | - | (251,862) |
| Travel & Entertainment - Nondeductible | (83) | (197) | - | (202) | - |
| Fines and Penalties | (251) | - | - | (107) | (332) |
| **Net Income/(Loss) - Book** | **254,268** | **(74,552)** | **1,354,352** | **(841,504)** | **(630,294)** |

5:34 PM
05/29/26
Cash Basis

# Big Time Productions, LLC
## Balance Sheet
## 12/31/2019 - 12/31/2024

| | Dec 31, 19 | Dec 31, 20 | Dec 31, 21 | Dec 31, 22 | Dec 31, 23 | Dec 31, 24 |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| **Checking/Savings** | | | | | | |
| Branson Bank General | 179,162.07 | 56,740.34 | 74,052.19 | 57,679.53 | 0.00 | 0.00 |
| Branson Bank Next Year | 239,559.50 | 233,401.82 | 1,609,776.85 | 507,761.96 | 0.00 | 0.00 |
| Branson Bank Operating | 28,062.33 | 175.92 | -15,473.73 | 13,227.58 | 0.00 | 0.00 |
| Hawthorn General (Deposits) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hawthorn Next Year | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hawthorn Operating (Payments) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Petty Cash | 0.00 | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Checking/Savings** | 446,783.90 | 291,218.08 | 1,668,355.31 | 578,669.07 | 0.00 | 0.00 |
| **Accounts Receivable** | | | | | | |
| Accounts Receivable | -16,105.00 | -103,402.25 | -47,950.00 | -59,168.50 | 0.00 | 0.00 |
| **Total Accounts Receivable** | -16,105.00 | -103,402.25 | -47,950.00 | -59,168.50 | 0.00 | 0.00 |
| **Other Current Assets** | | | | | | |
| Due to/From Performing Arts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Employee Loan/Advance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Inventory Asset | | | | | | |
| Concession Inventory | 93,868.86 | 9,666.21 | 4,500.00 | 3,500.00 | 0.00 | 0.00 |
| Total Inventory Asset | 93,868.86 | 9,666.21 | 4,500.00 | 3,500.00 | 0.00 | 0.00 |
| Reimbursement Bus Expense | 0.00 | 525.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Undeposited Funds | -2,617.00 | 0.00 | 0.00 | 5,813.00 | 0.00 | 0.00 |
| **Total Other Current Assets** | 91,251.86 | 10,191.21 | 4,500.00 | 9,313.00 | 0.00 | 0.00 |
| **Total Current Assets** | 521,930.76 | 198,007.04 | 1,624,905.31 | 528,813.57 | 0.00 | 0.00 |
| **Fixed Assets** | | | | | | |
| Accumulated Depreciation | -63,306.24 | -65,645.72 | -70,970.83 | -97,486.83 | 0.00 | 0.00 |
| Construction in Progress | 0.00 | 0.00 | 0.00 | 163,486.84 | 0.00 | 0.00 |
| Film | 0.00 | 0.00 | 0.00 | 299,046.34 | 0.00 | 0.00 |
| Furniture and Equipment | 68,853.00 | 65,896.00 | 65,896.00 | 68,296.00 | 0.00 | 0.00 |
| Lighting and Video Upgrades | 0.00 | 0.00 | 0.00 | 478,192.83 | 0.00 | 0.00 |
| Parking Lot Improvements | 0.00 | 0.00 | 0.00 | 112,210.00 | 0.00 | 0.00 |
| Studio Assets | | | | | | |
| Equipment | 0.00 | 0.00 | 5,074.83 | 5,074.83 | 0.00 | 0.00 |
| Total Studio Assets | 0.00 | 0.00 | 5,074.83 | 5,074.83 | 0.00 | 0.00 |
| Studio Remodel | 0.00 | 0.00 | 0.00 | 72,411.24 | 0.00 | 0.00 |
| Vinita, OK Projects | 0.00 | 0.00 | 0.00 | 1,923,509.41 | 0.00 | 0.00 |
| **Total Fixed Assets** | 5,546.76 | 250.28 | 0.00 | 3,024,740.66 | 0.00 | 0.00 |
| **TOTAL ASSETS** | **527,477.52** | **198,257.32** | **1,624,905.31** | **3,553,554.23** | **0.00** | **0.00** |

Schedule 14

5:34 PM
05/29/26
Cash Basis

# Big Time Productions, LLC
## Balance Sheet
## 12/31/2019 - 12/31/2024

| | Dec 31, 19 | Dec 31, 20 | Dec 31, 21 | Dec 31, 22 | Dec 31, 23 | Dec 31, 24 |
|---|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | | |
| **Liabilities** | | | | | | |
| **Current Liabilities** | | | | | | |
| **Accounts Payable** | | | | | | |
| **Accounts Payable** | -183,241.64 | -201,373.60 | -197,581.82 | 45,178.15 | 0.00 | 0.00 |
| **Total Accounts Payable** | -183,241.64 | -201,373.60 | -197,581.82 | 45,178.15 | 0.00 | 0.00 |
| **Other Current Liabilities** | | | | | | |
| **Business Loans** | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 0.00 | 0.00 |
| **Direct Deposit Liabilities** | -2,642.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Event Deposit** | 24,872.00 | 19,165.75 | 18,607.50 | 22,982.50 | 0.00 | 0.00 |
| **Group Deposit** | 300.00 | 100.00 | 3,100.00 | 116.00 | 0.00 | 0.00 |
| **Loan** | 50,000.00 | 50,000.00 | 50,000.00 | 2,850,000.00 | 0.00 | 0.00 |
| **Nonresident Entertainers Tax** | 13,400.00 | 0.00 | 367.00 | 1,002.00 | 0.00 | 0.00 |
| **Payroll Liabilities** | 1,668.49 | 2,686.97 | 4,012.43 | 5,159.72 | 0.00 | 0.00 |
| **Sales Tax Payable** | 0.00 | 262.16 | 15,768.01 | 13,388.95 | 0.00 | 0.00 |
| **Total Other Current Liabilities** | 227,597.70 | 212,214.88 | 231,854.94 | 3,032,649.17 | 0.00 | 0.00 |
| **Total Current Liabilities** | 44,356.06 | 10,841.28 | 34,273.12 | 3,077,827.32 | 0.00 | 0.00 |
| **Total Liabilities** | 44,356.06 | 10,841.28 | 34,273.12 | 3,077,827.32 | 0.00 | 0.00 |
| **Equity** | | | | | | |
| **Opening Balance Equity** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Owner's Draw** | -35,550.24 | -59,000.00 | -3,000.00 | -17,805.06 | 0.00 | 0.00 |
| **Retained Earnings** | 31,820.10 | 89,407.78 | 187,416.04 | 1,378,128.73 | 327,107.80 | 1,623.98 |
| **Net Income** | 486,851.60 | 157,008.26 | 1,406,216.15 | -884,596.76 | -327,107.80 | -1,623.98 |
| **Total Equity** | 483,121.46 | 187,416.04 | 1,590,632.19 | 475,726.91 | 0.00 | 0.00 |
| **TOTAL LIABILITIES & EQUITY** | **527,477.52** | **198,257.32** | **1,624,905.31** | **3,553,554.23** | **0.00** | **0.00** |

5:26 PM
05/29/26
Cash Basis

# Big Time Productions, LLC
## Profit & Loss
### January 2019 through December 2024

| | Jan - Dec 19 | Jan - Dec 20 | Jan - Dec 21 | Jan - Dec 22 | Jan - Dec 23 | Jan - Dec 24 | TOTAL |
|---|---|---|---|---|---|---|---|
| Ordinary Income/Expense | | | | | | | |
| Income | | | | | | | |
| 8.35% Taxable Ticket/Sales | | | | | | | |
| Events Income | 0.00 | 0.00 | 0.00 | 10,788.40 | 0.00 | 0.00 | 10,788.40 |
| FIT Income-Tickets | 717,182.00 | 144,393.00 | 247,888.50 | 402,344.00 | 34,439.00 | 0.00 | 1,546,246.50 |
| Groups | 133,926.00 | 22,498.00 | 66,295.00 | 159,976.00 | 1,298.31 | 0.00 | 383,993.31 |
| Media Trade | 2,692.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,692.00 |
| Sales | 923,834.50 | 66,206.50 | 461,437.50 | 835,878.30 | 650,628.93 | 0.00 | 2,937,985.73 |
| Ticket Sales-Box Office (Cash) | 35,693.00 | 103.00 | 9,150.00 | 19,800.00 | 480.00 | 0.00 | 65,226.00 |
| 8.35% Taxable Ticket/Sales - Other | 18,223.50 | -13,525.00 | 655,153.00 | 50,192.00 | 0.00 | 0.00 | 710,043.50 |
| Total 8.35% Taxable Ticket/Sales | 1,831,551.00 | 219,675.50 | 1,439,924.00 | 1,478,978.70 | 686,846.24 | 0.00 | 5,656,975.44 |
| 9.35% Taxable Sales | | | | | | | |
| Concessions | 107,839.25 | 30,626.93 | 138,937.41 | 217,914.73 | 127,414.35 | 0.00 | 622,732.67 |
| Merchandise | 10,745.25 | 0.00 | 565.00 | 0.00 | 0.00 | 0.00 | 11,310.25 |
| 9.35% Taxable Sales - Other | 89.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 94.00 |
| Total 9.35% Taxable Sales | 118,673.50 | 30,631.93 | 139,502.41 | 217,914.73 | 127,414.35 | 0.00 | 634,136.92 |
| CC Fees & Incentives | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mansion Sound Studio | | | | | | | |
| Convenience Fees | 0.00 | 0.00 | 0.00 | 0.70 | -20.00 | 0.00 | -19.30 |
| Engineering | 0.00 | 0.00 | 0.00 | 14,585.00 | 0.00 | 0.00 | 14,585.00 |
| Studio Time | 0.00 | 0.00 | 0.00 | 5,010.00 | 3,300.00 | 0.00 | 8,310.00 |
| Mansion Sound Studio - Other | 0.00 | 0.00 | 0.00 | 4,700.00 | 7,750.00 | 0.00 | 12,450.00 |
| Total Mansion Sound Studio | 0.00 | 0.00 | 0.00 | 24,295.70 | 11,030.00 | 0.00 | 35,325.70 |
| Non-Taxable Sales | | | | | | | |
| Rental | 180,514.78 | 114,581.90 | 282,782.03 | 485,073.80 | 372,441.12 | 0.00 | 1,435,393.63 |
| Non-Taxable Sales - Other | 72,253.20 | 24,039.92 | 73,609.35 | 46,415.20 | 33,323.64 | 0.00 | 249,641.31 |
| Total Non-Taxable Sales | 252,767.98 | 138,621.82 | 356,391.38 | 531,489.00 | 405,764.76 | 0.00 | 1,685,034.94 |
| PPP, CARES, SVOG GRANTS | 0.00 | 0.00 | 1,491,267.35 | 0.00 | 0.00 | 0.00 | 1,491,267.35 |
| Studio Income | | | | | | | |
| Credit Card Fee | 0.00 | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 39.95 |
| Non Taxable - Studio Income | 0.00 | 0.00 | 1,324.80 | 0.00 | 0.00 | 0.00 | 1,324.80 |
| Total Studio Income | 0.00 | 0.00 | 1,364.75 | 0.00 | 0.00 | 0.00 | 1,364.75 |
| Uncategorized Income | 1,012.50 | 1,836.00 | 4,727.39 | 0.00 | 0.00 | 0.00 | 7,575.89 |
| Total Income | 2,204,004.98 | 390,765.25 | 3,433,177.28 | 2,252,678.13 | 1,231,055.35 | 0.00 | 9,511,680.99 |
| Cost of Goods Sold | | | | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 467.13 | 134.85 | 0.00 | 0.00 | 601.98 |
| Total COGS | 0.00 | 0.00 | 467.13 | 134.85 | 0.00 | 0.00 | 601.98 |
| Gross Profit | 2,204,004.98 | 390,765.25 | 3,432,710.15 | 2,252,543.28 | 1,231,055.35 | 0.00 | 9,511,079.01 |
| Expense | | | | | | | |
| Accounting | 4,066.25 | 4,502.25 | 9,030.71 | 7,401.08 | 7,817.29 | 1,475.00 | 34,292.58 |
| Advertising and Promotion | | | | | | | |
| Billboards/Signage | 38,154.26 | 16,730.11 | 52,359.04 | 44,102.37 | 15,359.12 | 0.00 | 166,704.90 |
| Brochure Distribution | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Digital | 0.00 | 0.00 | 0.00 | 35.14 | 11,598.50 | 0.00 | 11,633.64 |
| Marketing | 1,404.49 | 0.00 | 24,195.61 | 14,143.27 | 3,384.21 | 0.00 | 43,127.58 |
| Media Trade | 512.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 512.00 |
| Membership Dues / Fees | 1,745.00 | 0.00 | 541.73 | 3,304.66 | 110.00 | 0.00 | 5,701.39 |
| Printing | 4,566.95 | 107.37 | 1,738.83 | 20,849.38 | 3,377.88 | 0.00 | 30,640.41 |
| Promotion | 0.00 | 0.00 | 0.00 | 0.00 | 516.85 | 0.00 | 516.85 |
| Publication | 74,938.42 | 33,148.00 | 35,300.47 | 32,489.44 | 10,615.00 | 0.00 | 186,491.33 |
| Radio | 5,837.05 | 1,655.00 | 18,106.53 | 3,235.00 | 0.00 | 0.00 | 28,833.58 |
| Sponsorship | 0.00 | 0.00 | 0.00 | 572.38 | 494.13 | 0.00 | 1,066.51 |
| Trade Show Registration | 803.60 | 0.00 | 1,595.00 | 0.00 | 0.00 | 0.00 | 2,398.60 |
| TV | 7,529.50 | 1,000.00 | 65,766.42 | 79,318.03 | 12,738.75 | 0.00 | 166,352.70 |
| Web | 1,590.12 | 0.00 | 5,674.15 | 26,056.31 | 8,639.95 | 0.00 | 41,960.53 |
| Advertising and Promotion - Other | 800.00 | 0.00 | 5,590.81 | 617.00 | 0.00 | 0.00 | 7,007.81 |
| Total Advertising and Promotion | 137,881.39 | 52,640.48 | 210,868.59 | 224,722.98 | 66,834.39 | 0.00 | 692,947.83 |

5:26 PM
05/29/26
Cash Basis

# Big Time Productions, LLC
## Profit & Loss
## January 2019 through December 2024

| | Jan - Dec 19 | Jan - Dec 20 | Jan - Dec 21 | Jan - Dec 22 | Jan - Dec 23 | Jan - Dec 24 | TOTAL |
|---|---|---|---|---|---|---|---|
| Artist Fees | | | | | | | |
| Artist Backline | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Artist Catering Expense | 16,657.66 | 0.00 | 18,627.64 | 10,937.23 | 0.00 | 0.00 | 46,222.53 |
| Artist Deposit | 154,005.00 | 0.00 | 146,300.00 | 161,500.00 | 0.00 | 0.00 | 461,805.00 |
| Artist Final Payment | 607,804.93 | 0.00 | 540,192.92 | 391,000.00 | 0.00 | 0.00 | 1,538,997.85 |
| Artist Lodging | 67.21 | 0.00 | 1,280.93 | 4,709.60 | 0.00 | 0.00 | 6,057.74 |
| Artist Misc. Expense | 1,828.16 | 0.00 | 7,908.01 | 16,566.02 | 0.00 | 0.00 | 26,302.19 |
| Artist Overages | 0.00 | 0.00 | 18,343.00 | 28,209.44 | 0.00 | 0.00 | 46,552.44 |
| Artist Transportation | 295.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 295.45 |
| Artist Fees - Other | 22,250.00 | 0.00 | 24,600.00 | 17,500.00 | 0.00 | 0.00 | 64,350.00 |
| Total Artist Fees | 802,908.41 | 0.00 | 757,252.50 | 630,422.29 | 0.00 | 0.00 | 2,190,583.20 |
| Attorney Legal Council | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bad Debt | 0.00 | 0.00 | 0.00 | 1,617.50 | 39,757.00 | 0.00 | 41,374.50 |
| Bank Service Charges | 4,547.42 | 31.00 | 527.00 | 1,202.49 | 1,941.50 | 0.00 | 8,249.41 |
| Casual Labor | 899.50 | 490.00 | 0.00 | 19,843.66 | 1,775.00 | 0.00 | 23,008.16 |
| Computer and Internet Expenses | 20,207.55 | 19,950.43 | 22,382.54 | 13,476.03 | 5,238.76 | 0.00 | 81,255.31 |
| Concession Supplies | 0.00 | 0.00 | 54,111.95 | 70,875.48 | 125.53 | 0.00 | 125,112.96 |
| Credit Card Expense | 56,770.99 | 25,107.50 | 48,877.02 | 52,498.43 | 27,667.21 | 148.98 | 211,070.13 |
| Depreciation Expense | 0.00 | 0.00 | 5,324.92 | 26,516.00 | 0.00 | 0.00 | 31,840.92 |
| Donations | 6,500.00 | 2,000.00 | 1,000.00 | 10,000.00 | 0.00 | 0.00 | 19,500.00 |
| Dues and Subscriptions | 0.00 | 847.61 | 2,392.03 | 56.62 | 544.66 | 0.00 | 3,840.92 |
| Employee Testing/Training | 0.00 | 40.00 | 0.00 | 190.00 | 100.00 | 0.00 | 330.00 |
| Equipment Rental | 4,956.87 | 3,982.11 | 5,079.31 | 6,261.62 | 4,544.07 | 0.00 | 24,823.98 |
| Event Expense | 7,366.79 | -99.69 | -2,623.87 | 289.42 | -2,693.90 | 0.00 | 2,238.75 |
| Gifts | 0.00 | 1,000.00 | 3,168.74 | 809.02 | 161.30 | 0.00 | 5,139.06 |
| Insurance Expense | | | | | | | |
| Officer's Insurance | 11,292.20 | 12,778.02 | 0.00 | 0.00 | 0.00 | 0.00 | 24,070.22 |
| Work Comp | -3,828.50 | -2,641.65 | 944.42 | -5,055.55 | -6,013.30 | 0.00 | -16,594.58 |
| Insurance Expense - Other | 7,378.07 | 8,161.94 | 9,025.52 | 8,329.73 | 26,842.50 | 0.00 | 59,737.76 |
| Total Insurance Expense | 14,841.77 | 18,298.31 | 9,969.94 | 3,274.18 | 20,829.20 | 0.00 | 67,213.40 |
| Interest Expense | 0.00 | 0.00 | 4.24 | 0.00 | 0.00 | 0.00 | 4.24 |
| Janitorial Expense | 841.59 | 567.31 | 3,050.51 | 7,337.30 | 4,201.94 | 0.00 | 15,998.65 |
| Late Fee | 250.53 | 0.00 | 140.99 | 106.96 | 0.00 | 0.00 | 498.48 |
| Legal Expenses-Mansion Theatre | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| Licensing Fees | 453.29 | 250.00 | 266.75 | 627.50 | 550.00 | 0.00 | 2,147.54 |
| Mansion Animation | | | | | | | |
| Application Fees | 0.00 | 0.00 | 0.00 | 0.00 | 1,422.81 | 0.00 | 1,422.81 |
| Contract Labor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lodging | 0.00 | 0.00 | 11.37 | 720.40 | 368.28 | 0.00 | 1,100.05 |
| Marketing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Meals | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| Misc. Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 383.99 | 0.00 | 383.99 |
| Transportation | 0.00 | 0.00 | 9.20 | 583.07 | 781.39 | 0.00 | 1,373.66 |
| Mansion Animation - Other | 0.00 | 0.00 | 92,684.09 | 0.00 | 9.54 | 0.00 | 92,693.63 |
| Total Mansion Animation | 0.00 | 0.00 | 92,704.66 | 1,303.47 | 3,029.01 | 0.00 | 97,037.14 |
| Mansion Entertainment Group | | | | | | | |
| Airfare | 0.00 | 0.00 | 0.00 | 1,108.50 | 721.00 | 0.00 | 1,829.50 |
| Contract Labor | 0.00 | 0.00 | 0.00 | 3,396.40 | 4,474.44 | 0.00 | 7,870.84 |
| Internship | | | | | | | |
| Housing Expense/Lodging | 0.00 | 0.00 | 0.00 | 4,200.00 | 0.00 | 0.00 | 4,200.00 |
| Misc. Expenses | 0.00 | 0.00 | 0.00 | 52.60 | 0.00 | 0.00 | 52.60 |
| Per Diem | 0.00 | 0.00 | 0.00 | 2,205.00 | 0.00 | 0.00 | 2,205.00 |
| Total Internship | 0.00 | 0.00 | 0.00 | 6,457.60 | 0.00 | 0.00 | 6,457.60 |
| Legal | 0.00 | 0.00 | 0.00 | 3,350.00 | 6,610.10 | 0.00 | 9,960.10 |
| Lodging | 0.00 | 0.00 | 0.00 | 1,221.85 | 1,790.00 | 0.00 | 3,011.85 |
| Marketing/Advertising | 0.00 | 0.00 | 0.00 | 677.40 | 3,355.17 | 0.00 | 4,032.57 |

Schedule 15

5:26 PM
05/29/26
Cash Basis

# Big Time Productions, LLC
## Profit & Loss
## January 2019 through December 2024

| | Jan - Dec 19 | Jan - Dec 20 | Jan - Dec 21 | Jan - Dec 22 | Jan - Dec 23 | Jan - Dec 24 | TOTAL |
|---|---|---|---|---|---|---|---|
| Meals | 0.00 | 0.00 | 0.00 | 655.36 | 1,806.98 | 0.00 | 2,462.34 |
| Membership Dues | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| Misc. Expenses | 0.00 | 0.00 | 0.00 | 2,169.46 | 2,236.24 | 0.00 | 4,405.70 |
| Office Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 942.18 | 0.00 | 942.18 |
| Rose Parade | | | | | | | |
| Airfare | 0.00 | 0.00 | 0.00 | 4,526.76 | 0.00 | 0.00 | 4,526.76 |
| Lodging | 0.00 | 0.00 | 0.00 | 4,383.96 | 7,056.90 | 0.00 | 11,440.86 |
| Marketing | 0.00 | 0.00 | 0.00 | 258,908.57 | 218,293.70 | 0.00 | 477,202.27 |
| Meals | 0.00 | 0.00 | 0.00 | 225.30 | 1,164.65 | 0.00 | 1,389.95 |
| Misc. Expenses | 0.00 | 0.00 | 0.00 | 977.26 | 8.13 | 0.00 | 985.39 |
| Transportation/Fuel | 0.00 | 0.00 | 0.00 | 1,196.70 | 775.18 | 0.00 | 1,971.88 |
| Total Rose Parade | 0.00 | 0.00 | 0.00 | 270,218.55 | 227,298.56 | 0.00 | 497,517.11 |
| Transportation | 0.00 | 0.00 | 0.00 | 401.81 | 2,554.40 | 0.00 | 2,956.21 |
| TV Special | | | | | | | |
| Airfare | 0.00 | 0.00 | 0.00 | 20,680.82 | 0.00 | 0.00 | 20,680.82 |
| Artists | 0.00 | 0.00 | 0.00 | 41,350.00 | 0.00 | 0.00 | 41,350.00 |
| Catering | 0.00 | 0.00 | 0.00 | 6,066.26 | 0.00 | 0.00 | 6,066.26 |
| Equipment Rental | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 0.00 | 900.00 |
| Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 3,449.00 | 0.00 | 3,449.00 |
| Legal | 0.00 | 0.00 | 0.00 | 1,120.00 | 3,000.00 | 0.00 | 4,120.00 |
| Lodging | 0.00 | 0.00 | 0.00 | 13,801.54 | 0.00 | 0.00 | 13,801.54 |
| Marketing | 0.00 | 0.00 | 0.00 | 11,921.02 | 349.97 | 0.00 | 12,270.99 |
| Meals | 0.00 | 0.00 | 0.00 | 2,214.90 | 0.00 | 0.00 | 2,214.90 |
| Misc. Expenses | 0.00 | 0.00 | 0.00 | 6,450.13 | 6,475.00 | 0.00 | 12,925.13 |
| Postage | 0.00 | 0.00 | 0.00 | 743.58 | 0.00 | 0.00 | 743.58 |
| Print | 0.00 | 0.00 | 0.00 | 713.51 | 0.00 | 0.00 | 713.51 |
| Production Costs | 0.00 | 0.00 | 0.00 | 299,540.87 | 13,315.00 | 0.00 | 312,855.87 |
| Professional Fees-Instrument Re | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 400.00 |
| Transportation/Fuel | 0.00 | 0.00 | 0.00 | 3,865.80 | 0.00 | 0.00 | 3,865.80 |
| Total TV Special | 0.00 | 0.00 | 0.00 | 409,768.43 | 26,588.97 | 0.00 | 436,357.40 |
| Mansion Entertainment Group - Other | 0.00 | 0.00 | 0.00 | 2,835.48 | 0.00 | 0.00 | 2,835.48 |
| Total Mansion Entertainment Group | 0.00 | 0.00 | 0.00 | 703,260.84 | 278,378.04 | 0.00 | 981,638.88 |
| Mansion Sound | | | | | | | |
| Advertising/Marketing | | | | | | | |
| Digital Marketing | 0.00 | 0.00 | 0.00 | 0.00 | 209.06 | 0.00 | 209.06 |
| Advertising/Marketing - Other | 0.00 | 0.00 | 0.00 | 2,358.98 | 1,039.51 | 0.00 | 3,398.49 |
| Total Advertising/Marketing | 0.00 | 0.00 | 0.00 | 2,358.98 | 1,248.57 | 0.00 | 3,607.55 |
| Contract Labor | | | | | | | |
| Engineer/ Tech | 0.00 | 0.00 | 0.00 | 0.00 | 21,300.00 | 0.00 | 21,300.00 |
| Musicians/ Vocalist | 0.00 | 0.00 | 6,467.00 | 0.00 | 2,250.00 | 0.00 | 8,717.00 |
| Contract Labor - Other | 0.00 | 0.00 | 13,615.00 | 0.00 | 10,201.25 | 0.00 | 23,816.25 |
| Total Contract Labor | 0.00 | 0.00 | 20,082.00 | 0.00 | 33,751.25 | 0.00 | 53,833.25 |
| Convenience Fees | 0.00 | 0.00 | 0.00 | 521.16 | 132.35 | 0.00 | 653.51 |
| Janitorial/ Cleaning Supplies | 0.00 | 0.00 | 924.29 | 0.00 | 0.00 | 0.00 | 924.29 |
| Legal Expenses | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 | 0.00 | 2,000.00 |
| Lodging | 0.00 | 0.00 | 0.00 | 1,063.96 | 622.42 | 0.00 | 1,686.38 |
| Maintenance Supplies | 0.00 | 0.00 | -91.86 | 2,958.30 | 699.30 | 0.00 | 3,565.74 |
| Meals | 0.00 | 0.00 | 0.00 | 0.00 | 422.25 | 0.00 | 422.25 |
| Misc. Expenses | 0.00 | 0.00 | 0.00 | 8,056.88 | 2,517.01 | 0.00 | 10,573.89 |
| Office Supplies | 0.00 | 0.00 | 0.00 | 501.93 | 1,651.44 | 0.00 | 2,153.37 |
| Parts/ Equipment Parts | 0.00 | 0.00 | 1,462.35 | 9,330.73 | 18,988.45 | 0.00 | 29,781.53 |
| Social Media Marketing | 0.00 | 0.00 | 0.00 | 1,775.00 | 1,062.50 | 0.00 | 2,837.50 |
| Studio Maintenance/ Repair | 0.00 | 0.00 | 23,014.73 | 3,626.47 | 6,099.06 | 0.00 | 32,740.26 |
| Travel Expenses | 0.00 | 0.00 | 406.18 | 2,090.95 | 1,724.59 | 0.00 | 4,221.72 |
| Mansion Sound - Other | 0.00 | 0.00 | 108.32 | 145.40 | 0.00 | 0.00 | 253.72 |
| Total Mansion Sound | 0.00 | 0.00 | 45,906.01 | 33,429.76 | 69,919.19 | 0.00 | 149,254.96 |
| Mansion Sound Stages/Theme Park | 0.00 | 0.00 | 432.56 | -432.56 | 0.00 | 0.00 | 0.00 |

5:26 PM
05/29/26
Cash Basis

# Big Time Productions, LLC
## Profit & Loss
## January 2019 through December 2024

| | Jan - Dec 19 | Jan - Dec 20 | Jan - Dec 21 | Jan - Dec 22 | Jan - Dec 23 | Jan - Dec 24 | TOTAL |
|---|---|---|---|---|---|---|---|
| Mansion TV & Film | | | | | | | |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 |
| Lodging | 0.00 | 0.00 | 0.00 | 0.00 | 77.52 | 0.00 | 77.52 |
| Marketing/Advertising | 0.00 | 0.00 | 0.00 | 0.00 | 260.71 | 0.00 | 260.71 |
| Meals | 0.00 | 0.00 | 0.00 | 0.00 | 89.81 | 0.00 | 89.81 |
| Office Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 305.85 | 0.00 | 305.85 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 14.50 |
| Transportation | 0.00 | 0.00 | 0.00 | 0.00 | 1,094.70 | 0.00 | 1,094.70 |
| Total Mansion TV & Film | 0.00 | 0.00 | 0.00 | 0.00 | 3,843.09 | 0.00 | 3,843.09 |
| Meals and Entertainment | 165.86 | 52.25 | 1,773.81 | 404.79 | 0.00 | 0.00 | 2,396.71 |
| Office Supplies | | | | | | | |
| Equipment Rental - per copy fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage | 505.37 | 2.60 | 718.56 | 1,039.31 | 535.97 | 0.00 | 2,801.81 |
| Office Supplies - Other | 3,444.59 | 1,126.44 | 4,166.53 | 14,537.64 | 5,527.08 | 0.00 | 28,802.28 |
| Total Office Supplies | 3,949.96 | 1,129.04 | 4,885.09 | 15,576.95 | 6,063.05 | 0.00 | 31,604.09 |
| Operating Cash | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payroll Expenses | | | | | | | |
| 1099 Required | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 940 Employers Unemployment (FUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 941 Payroll Tax | 0.00 | 0.00 | 44,012.89 | 84,290.98 | 0.00 | 0.00 | 128,303.87 |
| Direct Deposit Fees | 0.00 | 0.00 | 0.00 | 0.00 | 460.25 | 0.00 | 460.25 |
| MO State withholding tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MO Unemployment | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.04 |
| Officer's Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 11,300.40 | 0.00 | 11,300.40 |
| Wage Garnishment {2} | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Wages | 0.00 | 0.00 | 454,764.14 | 864,991.15 | 503,885.72 | 0.00 | 1,823,641.01 |
| Payroll Expenses - Other | 370,370.77 | 305,017.22 | 92.74 | 0.00 | 49,206.42 | 0.00 | 724,687.15 |
| Total Payroll Expenses | 370,370.77 | 305,017.22 | 498,869.77 | 949,282.17 | 564,852.79 | 0.00 | 2,688,392.72 |
| Production | | | | | | | |
| Equipment Rental | 185.68 | 0.00 | 865.72 | 6,026.77 | 242.13 | 0.00 | 7,320.30 |
| Production Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Production Stage | 661.40 | 22,999.80 | 243.01 | 8,306.97 | 0.00 | 0.00 | 32,211.18 |
| Production Supplies | 10,574.23 | 8,963.53 | 7,530.71 | 939.66 | 0.00 | 0.00 | 28,008.13 |
| Production - Other | 0.00 | 54.04 | 0.00 | 0.00 | 0.00 | 0.00 | 54.04 |
| Total Production | 11,421.31 | 32,017.37 | 8,639.44 | 15,273.40 | 242.13 | 0.00 | 67,593.65 |
| Professional Fees | | | | | | | |
| Education (Employee) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Instruments Repairs | 917.50 | 1,180.00 | 645.00 | 750.00 | 900.00 | 0.00 | 4,392.50 |
| Lighting Professional | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| Security-Monitoring | 0.00 | 0.00 | 6.51 | 412.37 | 0.00 | 0.00 | 418.88 |
| Web Design Professionals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Professional Fees - Other | 3,800.00 | -6,000.00 | 75.00 | 0.00 | 0.00 | 0.00 | -2,125.00 |
| Total Professional Fees | 6,217.50 | -4,820.00 | 726.51 | 1,162.37 | 900.00 | 0.00 | 4,186.38 |
| Reimbursement | | | | | | | |
| Airfare/Rail | 6,410.53 | 3,115.80 | 12,985.91 | 19,135.27 | 12,571.25 | 0.00 | 54,218.76 |
| Automobile | 6,243.51 | 2,847.83 | 5,998.30 | 1,948.89 | 0.00 | 0.00 | 17,038.53 |
| Fuel/Taxi/Bus/Limo | 1,333.88 | 204.06 | 2,836.52 | 4,040.19 | 1,383.65 | 0.00 | 9,798.30 |
| Lodging/Room | 942.63 | 843.50 | 0.00 | 1,080.01 | 1,123.13 | 0.00 | 3,989.27 |
| Marketing | 0.00 | 0.00 | 0.00 | 34.56 | 0.00 | 0.00 | 34.56 |
| Meals | 734.49 | 342.59 | 283.67 | 3,034.71 | 1,046.81 | 0.00 | 5,442.27 |
| Mileage | 0.00 | 0.00 | 0.00 | 844.25 | 660.00 | 0.00 | 1,504.25 |
| Miscellaneous | 2.92 | 360.98 | 375.86 | 2,094.33 | 769.86 | 0.00 | 3,603.95 |
| Parking/Tolls | 703.42 | 778.11 | 1,883.01 | 606.32 | 614.00 | 0.00 | 4,584.86 |
| Shipping | 0.00 | 0.00 | 26.24 | 169.68 | 170.57 | 0.00 | 366.49 |
| Tips | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Reimbursement - Other | -2,175.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,175.25 |
| Total Reimbursement | 14,196.13 | 8,492.87 | 24,389.51 | 32,988.21 | 18,339.27 | 0.00 | 98,405.99 |

5:26 PM
05/29/26
Cash Basis

# Big Time Productions, LLC
## Profit & Loss
## January 2019 through December 2024

| | Jan - Dec 19 | Jan - Dec 20 | Jan - Dec 21 | Jan - Dec 22 | Jan - Dec 23 | Jan - Dec 24 | TOTAL |
|---|---|---|---|---|---|---|---|
| Rent Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Repairs and Maintenance | | | | | | | |
| Building Maintenance General | 0.00 | 0.00 | 5,976.86 | 22,547.08 | 7,214.32 | 0.00 | 35,738.26 |
| Building Repairs | 0.00 | 0.00 | 4,103.90 | 1,845.32 | 56.00 | 0.00 | 6,005.22 |
| Cleaning Supplies/Toiletries | 7,355.11 | 3,806.47 | 10,765.28 | 18,308.62 | 10,531.21 | 0.00 | 50,766.69 |
| Dumpster Fees | 44.88 | 0.00 | 0.00 | 81.12 | 0.00 | 0.00 | 126.00 |
| Equipment Repairs | 4,731.04 | 1,800.28 | 7,673.46 | 20,974.29 | 4,739.76 | 0.00 | 39,918.83 |
| Grounds Work | 2,988.29 | 15.00 | 2,347.56 | 5,950.80 | 1,604.28 | 0.00 | 12,905.93 |
| Inspections | 3,384.00 | 3,622.75 | 1,443.00 | 5,190.00 | 2,880.00 | 0.00 | 16,519.75 |
| Misc Expenses | 0.00 | 0.00 | 0.00 | 1,203.72 | 0.00 | 0.00 | 1,203.72 |
| Seasonal Decorations | 0.00 | 0.00 | 2,800.00 | 4,320.65 | 0.00 | 0.00 | 7,120.65 |
| Theater Maintenance/Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 110,450.01 | 0.00 | 110,450.01 |
| Repairs and Maintenance - Other | 8,161.90 | 18,031.20 | 12,935.32 | 13,237.74 | 3,605.70 | 0.00 | 55,971.86 |
| Total Repairs and Maintenance | 26,665.22 | 27,275.70 | 48,045.38 | 93,659.34 | 141,081.28 | 0.00 | 336,726.92 |
| Royalties | | | | | | | |
| ASCAP | 8,253.12 | 7,215.68 | 1,198.39 | 4,582.13 | 4,895.18 | 0.00 | 26,144.50 |
| BMI | 458.60 | 11,791.05 | 1,015.26 | 12,331.94 | 9,820.45 | 0.00 | 35,417.30 |
| SESAC | 1,582.93 | 1,688.50 | 173.34 | 1,759.25 | 1,233.60 | 0.00 | 6,437.62 |
| Total Royalties | 10,294.65 | 20,695.23 | 2,386.99 | 18,673.32 | 15,949.23 | 0.00 | 67,999.42 |
| Shipping | 0.00 | 0.00 | 0.00 | 183.52 | 343.78 | 0.00 | 527.30 |
| Tax | | | | | | | |
| Interest | 0.00 | 0.00 | 0.00 | 0.00 | 10.56 | 0.00 | 10.56 |
| Penalty Fee | 25.50 | 0.00 | 0.00 | 0.00 | 321.28 | 0.00 | 346.78 |
| Personal Property | 143.91 | 106.30 | 55.79 | 69.67 | 0.00 | 0.00 | 375.67 |
| Sales Tax | 106,288.56 | 42,030.60 | 120,270.87 | 122,485.51 | 51,476.25 | 0.00 | 442,551.79 |
| Tourism Tax | 62,807.02 | 8,852.82 | 47,358.17 | 47,653.29 | 27,969.31 | 0.00 | 194,640.61 |
| Tax - Other | 0.00 | 279.00 | 0.00 | 0.00 | 0.00 | 0.00 | 279.00 |
| Total Tax | 169,264.99 | 51,268.72 | 167,684.83 | 170,208.47 | 79,777.40 | 0.00 | 638,204.41 |
| Telephone Expense | | | | | | | |
| Social Media | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone Expense - Other | 12,430.77 | 8,938.47 | 9,419.17 | 27,362.69 | 13,025.97 | 0.00 | 71,177.07 |
| Total Telephone Expense | 12,430.77 | 8,938.47 | 9,419.17 | 27,362.69 | 13,025.97 | 0.00 | 71,177.07 |
| Third-Party Show Expense | 0.00 | 0.00 | 0.00 | 0.00 | 128,420.39 | 0.00 | 128,420.39 |
| Ticket (Printing) Expense | 41,278.47 | 6,977.80 | 27,129.10 | 36,830.60 | 20,650.05 | 0.00 | 132,866.02 |
| Tools | 0.00 | 0.00 | 0.00 | 343.50 | 0.00 | 0.00 | 343.50 |
| Travel Expense | 19.36 | 1,395.70 | 1,438.02 | 0.00 | 0.00 | 0.00 | 2,853.08 |
| Uncategorized Expenses | 0.00 | 0.00 | 0.00 | 771.85 | 0.00 | 0.00 | 771.85 |
| Uniforms | 608.82 | 0.00 | 2,619.42 | 3,478.28 | 1,636.92 | 0.00 | 8,343.44 |
| Utilities | 1,378.58 | 795.00 | 0.00 | 3,051.33 | 0.00 | 0.00 | 5,224.91 |
| Total Expense | 1,730,754.74 | 588,842.68 | 2,067,874.14 | 3,185,340.86 | 1,525,845.54 | 1,623.98 | 9,100,281.94 |
| Net Ordinary Income | 473,250.24 | -198,077.43 | 1,364,836.01 | -932,797.58 | -294,790.19 | -1,623.98 | 410,797.07 |
| Other Income/Expense | | | | | | | |
| Other Income | | | | | | | |
| Discounts | 35.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.49 |
| Gain/Loss on Sale of Assets | 0.00 | 0.00 | 0.00 | 0.00 | -39,898.00 | 0.00 | -39,898.00 |
| Non-Taxable Income | 0.00 | 74,842.32 | 0.00 | 9,223.07 | 0.00 | 0.00 | 84,065.39 |
| Other Income | 11,440.10 | 279,425.29 | 39,398.80 | 11,245.05 | 9,078.70 | 0.00 | 350,587.94 |
| Other Income1 | 0.00 | 0.00 | 0.00 | 25,239.63 | 0.00 | 0.00 | 25,239.63 |
| Timely Payments (Taxes) | 2,125.77 | 818.08 | 1,981.34 | 2,493.07 | 1,168.80 | 0.00 | 8,587.06 |
| Total Other Income | 13,601.36 | 355,085.69 | 41,380.14 | 48,200.82 | -29,650.50 | 0.00 | 428,617.51 |
| Other Expense | | | | | | | |
| Ask My Accountant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Assets Under $2500 | 0.00 | 0.00 | 0.00 | 0.00 | 2,667.11 | 0.00 | 2,667.11 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 0.00 | 2,667.11 | 0.00 | 2,667.11 |
| Net Other Income | 13,601.36 | 355,085.69 | 41,380.14 | 48,200.82 | -32,317.61 | 0.00 | 425,950.40 |
| Net Income | 486,851.60 | 157,008.26 | 1,406,216.15 | -884,596.76 | -327,107.80 | -1,623.98 | 836,747.47 |

Schedule 15

**2:31 PM**
**07/22/26**
**Accrual Basis**

# Big Time Productions, LLC
## Balance Sheet
## As of December 31, 2021

| | Jan 31, 21 | Feb 28, 21 | Mar 31, 21 | Apr 30, 21 | May 31, 21 | Jun 30, 21 | Jul 31, 21 | Aug 31, 21 | Sep 30, 21 | Oct 31, 21 | Nov 30, 21 | Dec 31, 21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | |
| **Checking/Savings** | | | | | | | | | | | | |
| **Branson Bank General** | 26,211.05 | 42,921.17 | 84,349.05 | 94,554.23 | 110,815.34 | 112,862.61 | 146,503.04 | 90,919.10 | 136,227.38 | 116,489.21 | 69,758.65 | 74,052.19 |
| **Branson Bank Next Year** | 239,234.50 | 239,234.50 | 263,359.50 | 335,256.50 | 389,256.50 | 439,256.50 | 439,256.50 | 1,368,137.50 | 1,382,687.50 | 1,312,687.50 | 1,222,687.50 | 1,609,776.85 |
| **Branson Bank Operating** | 4,789.98 | -508.83 | -4,555.27 | -9,863.14 | -7,002.07 | 26,763.25 | 9,098.32 | 6,965.44 | -3,395.72 | -19,168.51 | -38,366.86 | -15,473.73 |
| **Total Checking/Savings** | 270,235.53 | 281,646.84 | 343,153.28 | 419,947.59 | 493,069.77 | 578,882.36 | 594,857.86 | 1,466,022.04 | 1,515,519.16 | 1,410,008.20 | 1,254,079.29 | 1,668,355.31 |
| **Accounts Receivable** | | | | | | | | | | | | |
| **Accounts Receivable** | -25,377.75 | -24,127.75 | -47,895.75 | -45,003.75 | -64,901.75 | -33,540.75 | -34,869.25 | -55,369.25 | -81,669.75 | -40,573.75 | -57,561.99 | 27,537.26 |
| **Total Accounts Receivable** | -25,377.75 | -24,127.75 | -47,895.75 | -45,003.75 | -64,901.75 | -33,540.75 | -34,869.25 | -55,369.25 | -81,669.75 | -40,573.75 | -57,561.99 | 27,537.26 |
| **Other Current Assets** | | | | | | | | | | | | |
| **Inventory Asset** | 9,666.21 | 9,666.21 | 11,999.58 | 13,935.25 | 17,498.27 | 28,321.68 | 38,674.86 | 38,785.04 | 40,761.60 | 45,219.09 | 51,476.06 | 4,500.00 |
| **Reimbursement Bus Expense** | 525.00 | 525.00 | 525.00 | 525.00 | 525.00 | 525.00 | 863.45 | 863.45 | 1,363.45 | 1,363.45 | 1,363.45 | 0.00 |
| **Reimbursment Studio Expense** | 2,265.56 | 4,265.56 | 4,265.56 | 5,265.56 | 5,919.28 | 6,374.28 | 6,374.28 | 6,374.28 | 6,374.28 | 6,374.28 | 6,374.28 | 0.00 |
| **Undeposited Funds** | 0.00 | 0.00 | 16,750.00 | 40,237.00 | 24,926.00 | 0.00 | 0.00 | -210.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Current Assets** | 12,456.77 | 14,456.77 | 33,540.14 | 59,962.81 | 48,868.55 | 35,220.96 | 45,912.59 | 45,812.77 | 48,499.33 | 52,956.82 | 59,213.79 | 4,500.00 |
| **Total Current Assets** | 257,314.55 | 271,975.86 | 328,797.67 | 434,906.65 | 477,036.57 | 580,562.57 | 605,901.20 | 1,456,465.56 | 1,482,348.74 | 1,422,391.27 | 1,255,731.09 | 1,700,392.57 |
| **Fixed Assets** | | | | | | | | | | | | |
| **Accumulated Depreciation** | -65,645.72 | -65,645.72 | -65,645.72 | -65,645.72 | -65,645.72 | -65,645.72 | -65,645.72 | -65,645.72 | -65,645.72 | -65,645.72 | -65,645.72 | -70,970.83 |
| **Furniture and Equipment** | 65,896.00 | 65,896.00 | 65,896.00 | 65,896.00 | 65,896.00 | 65,896.00 | 65,896.00 | 65,896.00 | 65,896.00 | 65,896.00 | 65,896.00 | 65,896.00 |
| **Studio Assets** | 5,074.83 | 5,074.83 | 5,074.83 | 5,074.83 | 5,074.83 | 5,074.83 | 5,074.83 | 5,074.83 | 5,074.83 | 5,074.83 | 5,074.83 | 5,074.83 |
| **Total Fixed Assets** | 5,325.11 | 5,325.11 | 5,325.11 | 5,325.11 | 5,325.11 | 5,325.11 | 5,325.11 | 5,325.11 | 5,325.11 | 5,325.11 | 5,325.11 | 0.00 |
| **TOTAL ASSETS** | **262,639.66** | **277,300.97** | **334,122.78** | **440,231.76** | **482,361.68** | **585,887.68** | **611,226.31** | **1,461,790.67** | **1,487,673.85** | **1,427,716.38** | **1,261,056.20** | **1,700,392.57** |
| **LIABILITIES & EQUITY** | | | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | |
| **Accounts Payable** | | | | | | | | | | | | |
| **Accounts Payable** | -199,737.79 | -197,385.17 | -195,221.67 | -199,877.59 | -200,297.83 | -199,649.17 | -193,882.37 | -197,149.15 | -172,955.83 | -153,262.74 | -168,494.12 | -145,208.79 |
| **Total Accounts Payable** | -199,737.79 | -197,385.17 | -195,221.67 | -199,877.59 | -200,297.83 | -199,649.17 | -193,882.37 | -197,149.15 | -172,955.83 | -153,262.74 | -168,494.12 | -145,208.79 |
| **Other Current Liabilities** | | | | | | | | | | | | |
| **Business Loans** | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 |
| **Event Deposit** | 17,590.75 | 17,590.75 | 17,590.75 | 17,590.75 | 17,090.75 | 21,090.75 | 21,090.75 | 20,960.75 | 20,960.75 | 19,460.75 | 19,460.75 | 18,607.50 |
| **Group Deposit** | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 500.00 | 500.00 | 800.00 | 1,100.00 | 1,100.00 | 1,100.00 | 3,100.00 |
| **Loan** | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 |
| **Nonresident Entertainers Tax** | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 367.00 |
| **Payroll Liabilities** | 5,322.77 | 2,432.72 | 1,466.41 | 982.75 | 1,135.16 | 1,544.10 | 6,324.97 | 6,950.70 | 3,072.74 | 886.75 | 430.70 | 4,012.43 |
| **Sales Tax Payable** | 262.16 | 262.16 | 262.16 | 262.16 | 262.16 | 262.16 | 262.16 | 262.16 | 262.16 | 262.16 | 262.16 | 15,768.01 |
| **Total Other Current Liabilities** | 213,575.68 | 210,685.63 | 209,719.32 | 209,435.66 | 209,088.07 | 213,597.01 | 218,177.88 | 218,973.61 | 215,395.65 | 211,709.66 | 211,253.61 | 231,854.94 |
| **Total Current Liabilities** | 13,837.89 | 13,300.46 | 14,497.65 | 9,558.07 | 8,790.24 | 13,947.84 | 24,295.51 | 21,824.46 | 42,439.82 | 58,446.92 | 42,759.49 | 86,646.15 |
| **Total Liabilities** | 13,837.89 | 13,300.46 | 14,497.65 | 9,558.07 | 8,790.24 | 13,947.84 | 24,295.51 | 21,824.46 | 42,439.82 | 58,446.92 | 42,759.49 | 86,646.15 |
| **Equity** | | | | | | | | | | | | |
| **Owner's Draw** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,000.00 | -3,000.00 | -3,000.00 | -3,000.00 | -3,000.00 | -3,000.00 | -3,000.00 |
| **Retained Earnings** | 34,084.00 | 34,084.00 | 34,084.00 | 34,084.00 | 34,084.00 | 34,084.00 | 34,084.00 | 34,084.00 | 34,084.00 | 34,084.00 | 34,084.00 | 34,084.00 |
| **Net Income** | 214,717.77 | 229,916.51 | 285,541.13 | 396,589.69 | 439,487.44 | 540,855.84 | 555,846.80 | 1,408,882.21 | 1,414,150.03 | 1,338,185.46 | 1,187,212.71 | 1,582,662.42 |
| **Total Equity** | 248,801.77 | 264,000.51 | 319,625.13 | 430,673.69 | 473,571.44 | 571,939.84 | 586,930.80 | 1,439,966.21 | 1,445,234.03 | 1,369,269.46 | 1,218,296.71 | 1,613,746.42 |
| **TOTAL LIABILITIES & EQUITY** | **262,639.66** | **277,300.97** | **334,122.78** | **440,231.76** | **482,361.68** | **585,887.68** | **611,226.31** | **1,461,790.67** | **1,487,673.85** | **1,427,716.38** | **1,261,056.20** | **1,700,392.57** |

Schedule 16

2:33 PM
07/22/26
Accrual Basis

# Big Time Productions, LLC
## Balance Sheet
## As of December 31, 2022

| | Jan 31, 22 | Feb 28, 22 | Mar 31, 22 | Apr 30, 22 | May 31, 22 | Jun 30, 22 | Jul 31, 22 | Aug 31, 22 | Sep 30, 22 | Oct 31, 22 | Nov 30, 22 | Dec 31, 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| Current Assets | | | | | | | | | | | | |
| Checking/Savings | | | | | | | | | | | | |
| Branson Bank General | 71,487.51 | 51,153.86 | 74,440.89 | 69,074.16 | 35,145.37 | 59,589.94 | 252,466.06 | 749,294.39 | 111,153.22 | 157,332.58 | 286,956.97 | 57,679.53 |
| Branson Bank Next Year | 1,435,016.46 | 1,275,199.46 | 1,197,886.96 | 1,047,886.96 | 897,886.96 | 582,886.96 | 495,261.96 | 298,261.96 | 350,761.96 | 553,261.96 | 503,261.96 | 507,761.96 |
| Branson Bank Operating | 3,596.58 | 9,304.74 | -2,185.36 | 18,755.95 | 37,389.55 | -19,129.56 | 9,091.25 | -6,955.14 | -3,644.49 | 13,013.91 | -46,245.99 | 13,227.58 |
| Total Checking/Savings | 1,510,100.55 | 1,335,658.06 | 1,270,142.49 | 1,135,717.07 | 970,421.88 | 623,347.34 | 756,819.27 | 1,040,601.21 | 458,270.69 | 723,608.45 | 743,972.94 | 578,669.07 |
| Accounts Receivable | | | | | | | | | | | | |
| Accounts Receivable | 2,074.76 | 19,017.00 | -10,380.50 | -21,753.90 | -27,728.50 | 10,152.10 | -5,878.09 | -7,715.50 | -45,766.50 | 73,967.50 | 59,255.50 | 29,157.50 |
| Total Accounts Receivable | 2,074.76 | 19,017.00 | -10,380.50 | -21,753.90 | -27,728.50 | 10,152.10 | -5,878.09 | -7,715.50 | -45,766.50 | 73,967.50 | 59,255.50 | 29,157.50 |
| Other Current Assets | | | | | | | | | | | | |
| Inventory Asset | 6,374.92 | 9,314.46 | 18,971.09 | 25,040.85 | 27,656.43 | 39,449.70 | 46,261.12 | 47,032.42 | 47,315.36 | 56,464.35 | 73,311.63 | 3,500.00 |
| Payroll Asset | 0.00 | 0.00 | 0.00 | 0.00 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 4.24 | 0.00 |
| Undeposited Funds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 647.00 | 5,813.00 |
| Total Other Current Assets | 6,374.92 | 9,314.46 | 18,971.09 | 25,040.85 | 27,660.67 | 39,553.94 | 46,265.36 | 47,036.66 | 47,319.60 | 56,468.59 | 73,962.87 | 9,313.00 |
| Total Current Assets | 1,518,550.23 | 1,363,989.52 | 1,278,733.08 | 1,139,004.02 | 970,354.05 | 673,053.38 | 797,206.54 | 1,079,922.37 | 459,823.79 | 854,044.54 | 877,191.31 | 617,139.57 |
| Fixed Assets | | | | | | | | | | | | |
| Accumulated Depreciation | -70,970.83 | -70,970.83 | -70,970.83 | -70,970.83 | -70,970.83 | -70,970.83 | -70,970.83 | -70,970.83 | -70,970.83 | -70,970.83 | -70,970.83 | -97,486.83 |
| Construction in Progress | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,486.84 |
| Film | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299,046.34 |
| Furniture and Equipment | 66,866.59 | 180,424.69 | 181,236.62 | 281,192.96 | 281,192.96 | 281,192.96 | 281,192.96 | 281,192.96 | 282,361.08 | 349,983.80 | 558,239.47 | 68,296.00 |
| Lighting and Video Upgrades | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 478,192.83 |
| Parking Lot Improvements | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112,210.00 |
| Studio Assets | 5,074.83 | 5,074.83 | 6,262.27 | 6,262.27 | 6,262.27 | 6,668.74 | 7,097.14 | 7,097.14 | 7,545.14 | 7,545.14 | 7,545.14 | 5,074.83 |
| Studio Remodel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,411.24 |
| Vinita, OK Projects | 0.00 | 0.00 | 0.00 | 4,546.76 | 15,410.25 | 100,484.25 | 478,625.62 | 591,996.07 | 919,545.22 | 1,324,318.84 | 1,566,225.90 | 1,923,509.41 |
| Total Fixed Assets | 970.59 | 114,528.69 | 116,528.06 | 221,031.16 | 231,894.65 | 317,375.12 | 695,944.89 | 809,315.34 | 1,138,480.61 | 1,610,876.95 | 2,061,039.68 | 3,024,740.66 |
| **TOTAL ASSETS** | 1,519,520.82 | 1,478,518.21 | 1,395,261.14 | 1,360,035.18 | 1,202,248.70 | 990,428.50 | 1,493,151.43 | 1,889,237.71 | 1,598,304.40 | 2,464,921.49 | 2,938,230.99 | 3,641,880.23 |
| **LIABILITIES & EQUITY** | | | | | | | | | | | | |
| Liabilities | | | | | | | | | | | | |
| Current Liabilities | | | | | | | | | | | | |
| Accounts Payable | | | | | | | | | | | | |
| Accounts Payable | -150,146.90 | -182,546.66 | -172,961.45 | -166,583.52 | -44,985.56 | -179,801.33 | -93,198.24 | -124,817.15 | -149,829.19 | 88,698.88 | -52,690.64 | 79,564.21 |
| Total Accounts Payable | -150,146.90 | -182,546.66 | -172,961.45 | -166,583.52 | -44,985.56 | -179,801.33 | -93,198.24 | -124,817.15 | -149,829.19 | 88,698.88 | -52,690.64 | 79,564.21 |
| Other Current Liabilities | | | | | | | | | | | | |
| Business Loans | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 |
| Direct Deposit Liabilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -13,977.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Event Deposit | 18,607.50 | 18,607.50 | 18,607.50 | 18,607.50 | 17,982.50 | 17,982.50 | 17,982.50 | 17,982.50 | 17,982.50 | 17,982.50 | 17,982.50 | 22,982.50 |
| Group Deposit | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 3,100.00 | 116.00 |
| Loan | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 550,000.00 | 1,150,000.00 | 1,150,000.00 | 1,750,000.00 | 2,350,000.00 | 2,850,000.00 |
| Nonresident Entertainers Tax | -9,762.00 | -9,762.00 | -9,762.00 | -9,762.00 | -9,762.00 | -9,762.00 | -9,762.00 | -9,762.00 | -8,662.00 | -5,512.00 | -1,062.00 | 1,002.00 |
| Payroll Liabilities | 3,813.75 | 6,588.49 | 1,200.45 | -2,560.25 | -1,881.05 | -1,500.54 | 7,728.79 | -1,919.45 | -1,218.87 | -2,209.25 | -1,139.29 | 5,159.72 |
| Sales Tax Payable | 15,768.01 | 15,768.01 | 15,768.01 | 15,768.01 | 15,768.01 | 15,768.01 | 15,768.01 | 15,768.01 | 15,768.01 | 15,768.01 | 15,768.01 | 13,388.95 |
| Total Other Current Liabilities | 221,527.26 | 224,302.00 | 218,913.96 | 215,153.26 | 215,207.46 | 201,610.21 | 724,817.30 | 1,315,169.06 | 1,316,969.64 | 1,919,129.26 | 2,524,649.22 | 3,032,649.17 |
| Total Current Liabilities | 71,380.36 | 41,755.34 | 45,952.51 | 48,569.74 | 170,221.90 | 21,808.88 | 631,619.06 | 1,190,351.91 | 1,167,140.45 | 2,007,828.14 | 2,471,958.58 | 3,112,213.38 |
| Total Liabilities | 71,380.36 | 41,755.34 | 45,952.51 | 48,569.74 | 170,221.90 | 21,808.88 | 631,619.06 | 1,190,351.91 | 1,167,140.45 | 2,007,828.14 | 2,471,958.58 | 3,112,213.38 |
| Equity | | | | | | | | | | | | |
| Owner's Draw | -3,000.00 | -3,000.00 | -3,000.00 | -3,000.00 | -3,000.00 | -3,000.00 | -3,000.00 | -3,000.00 | -3,000.00 | -3,000.00 | -3,000.00 | -17,805.06 |
| Retained Earnings | 1,616,746.42 | 1,616,746.42 | 1,616,746.42 | 1,616,746.42 | 1,616,746.42 | 1,616,746.42 | 1,616,746.42 | 1,616,746.42 | 1,616,746.42 | 1,616,746.42 | 1,616,746.42 | 1,401,242.96 |
| Net Income | -165,605.96 | -176,983.55 | -264,437.79 | -302,280.98 | -581,719.62 | -645,126.80 | -752,214.05 | -914,860.62 | -1,182,582.47 | -1,156,653.07 | -1,147,474.01 | -853,771.05 |
| Total Equity | 1,448,140.46 | 1,436,762.87 | 1,349,308.63 | 1,311,465.44 | 1,032,026.80 | 968,619.62 | 861,532.37 | 698,885.80 | 431,163.95 | 457,093.35 | 466,272.41 | 529,666.85 |
| **TOTAL LIABILITIES & EQUITY** | 1,519,520.82 | 1,478,518.21 | 1,395,261.14 | 1,360,035.18 | 1,202,248.70 | 990,428.50 | 1,493,151.43 | 1,889,237.71 | 1,598,304.40 | 2,464,921.49 | 2,938,230.99 | 3,641,880.23 |

Schedule 17

2:44 PM
07/22/26
Accrual Basis

# Big Time Productions, LLC
## Balance Sheet
## As of December 31, 2023

| | Jan 31, 23 | Feb 28, 23 | Mar 31, 23 | Apr 30, 23 | May 31, 23 | Jun 30, 23 | Jul 31, 23 | Aug 31, 23 | Sep 30, 23 | Oct 31, 23 | Nov 30, 23 | Dec 31, 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | |
| **Checking/Savings** | | | | | | | | | | | | |
| Branson Bank General | 200,499.05 | 707,971.24 | 179,072.40 | 207,589.05 | 178,075.00 | 198,542.58 | 200,509.95 | 81,394.19 | 88,629.06 | 477,597.02 | 451,959.05 | 0.00 |
| Branson Bank Lazy Hawk | 0.00 | 50.00 | 1,151,377.39 | 2,517,168.59 | 968,220.58 | 161,120.24 | 238,401.77 | 175.27 | 0.00 | 0.00 | 0.00 | 0.00 |
| Branson Bank Next Year | 507,761.96 | 364,199.46 | 521,874.46 | 516,874.46 | 642,436.96 | 744,499.46 | 774,066.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Branson Bank Operating | -11,964.71 | -143,688.79 | -2,566.23 | 145,816.28 | 287,674.62 | 14,386.72 | 15,358.35 | -15,034.83 | 36.94 | -894.00 | -2,019.00 | 0.00 |
| **Total Checking/Savings** | 696,296.30 | 928,531.91 | 1,849,758.02 | 3,387,448.38 | 2,076,407.16 | 1,118,549.00 | 1,228,336.19 | 66,534.63 | 88,666.00 | 476,703.02 | 449,940.05 | 0.00 |
| **Accounts Receivable** | | | | | | | | | | | | |
| Accounts Receivable | -17,943.00 | -1,494.00 | 270.00 | 26,817.00 | 19,055.50 | -50,262.00 | -118,684.00 | -122,482.00 | -35,567.00 | -56,655.00 | -52,887.00 | 41,309.20 |
| **Total Accounts Receivable** | -17,943.00 | -1,494.00 | 270.00 | 26,817.00 | 19,055.50 | -50,262.00 | -118,684.00 | -122,482.00 | -35,567.00 | -56,655.00 | -52,887.00 | 41,309.20 |
| **Other Current Assets** | | | | | | | | | | | | |
| Due to/From MEG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,229,770.16 | 7,909,202.28 | 7,971,733.60 | 7,605,761.16 | 7,625,733.13 | 0.00 |
| Inventory Asset | 5,287.26 | 15,716.05 | 23,621.45 | 31,583.23 | 35,977.47 | 45,723.03 | 56,508.16 | 56,336.73 | 56,336.73 | 56,271.21 | 56,271.21 | 0.00 |
| Undeposited Funds | 647.00 | 647.00 | 647.00 | 647.00 | 1,147.00 | 647.00 | 647.00 | 647.00 | 647.00 | 647.00 | 647.00 | 0.00 |
| **Total Other Current Assets** | 5,934.26 | 16,363.05 | 24,268.45 | 32,230.23 | 37,124.47 | 46,370.03 | 7,286,925.32 | 7,966,186.01 | 8,028,717.33 | 7,662,679.37 | 7,682,651.34 | 0.00 |
| **Total Current Assets** | 684,287.56 | 943,400.96 | 1,874,296.47 | 3,446,495.61 | 2,132,587.13 | 1,114,657.03 | 8,396,577.51 | 7,910,238.64 | 8,081,816.33 | 8,082,727.39 | 8,079,704.39 | 41,309.20 |
| **Fixed Assets** | | | | | | | | | | | | |
| Accumulated Depreciation | -97,486.83 | -97,486.83 | -97,486.83 | -97,486.83 | -97,486.83 | -97,486.83 | -97,486.83 | -97,486.83 | -97,486.83 | -97,486.83 | -97,486.83 | 0.00 |
| Construction In Progress | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 | 0.00 |
| Film | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 | 0.00 |
| Furniture and Equipment | 68,296.00 | 68,296.00 | 68,296.00 | 68,296.00 | 76,296.00 | 76,296.00 | 79,046.51 | 79,046.51 | 79,046.51 | 79,046.51 | 79,046.51 | 0.00 |
| Lighting and Video Upgrades | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 | 0.00 |
| Parking Lot Improvements | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 | 0.00 |
| Studio Assets | 5,074.83 | 5,074.83 | 5,074.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 0.00 |
| Studio Remodel | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 | 0.00 |
| Vinita, OK Projects | 2,424,874.93 | 5,225,088.92 | 8,504,263.46 | 12,928,524.67 | 18,372,506.39 | 23,341,896.00 | 26,077,795.34 | 26,355,529.99 | 26,355,529.99 | 26,355,529.99 | 26,355,529.99 | 0.00 |
| **Total Fixed Assets** | 3,526,106.18 | 6,326,320.17 | 9,605,494.71 | 14,036,241.92 | 19,488,223.64 | 24,457,613.25 | 27,196,263.10 | 27,473,997.75 | 27,473,997.75 | 27,473,997.75 | 27,473,997.75 | 0.00 |
| **TOTAL ASSETS** | **4,210,393.74** | **7,269,721.13** | **11,479,791.18** | **17,482,737.53** | **21,620,810.77** | **25,572,270.28** | **35,592,840.61** | **35,384,236.39** | **35,555,814.08** | **35,556,725.14** | **35,553,702.14** | **41,309.20** |
| **LIABILITIES & EQUITY** | | | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | |
| **Accounts Payable** | | | | | | | | | | | | |
| Accounts Payable | 66,842.45 | 1,177,212.96 | 1,354,946.53 | 4,332,967.24 | 6,580,725.92 | 0.00 | 15,777.37 | -179,369.36 | 1,125.00 | 1,125.00 | 0.00 | -211,624.87 |
| **Total Accounts Payable** | 66,842.45 | 1,177,212.96 | 1,354,946.53 | 4,332,967.24 | 6,580,725.92 | 0.00 | 15,777.37 | -179,369.36 | 1,125.00 | 1,125.00 | 0.00 | -211,624.87 |
| **Other Current Liabilities** | | | | | | | | | | | | |
| Business Loans | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Event Deposit | 22,982.50 | 22,982.50 | 22,982.50 | 22,982.50 | 22,982.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Group Deposit | 116.00 | 116.00 | 116.00 | 116.00 | 116.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan | 3,450,000.00 | 5,450,000.00 | 9,450,000.00 | 12,450,000.00 | 14,450,000.00 | 0.00 | 10,000,000.00 | 10,000,000.00 | 10,000,000.00 | 10,000,000.00 | 10,000,000.00 | 0.00 |
| Nonresident Entertainers Tax | -9,962.00 | -9,962.00 | -9,962.00 | -9,962.00 | -9,962.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payroll Liabilities | 2,792.20 | 5,546.58 | -2,474.37 | -5,425.99 | -4,546.06 | 17,327.18 | 11,260.42 | 2,419.01 | 931.01 | 0.00 | 0.00 | 0.00 |
| **Total Other Current Liabilities** | 3,605,928.70 | 5,608,683.08 | 9,600,662.13 | 12,597,710.51 | 14,598,590.44 | 17,327.18 | 10,011,260.42 | 10,002,419.01 | 10,000,931.01 | 10,000,000.00 | 10,000,000.00 | 0.00 |
| **Total Current Liabilities** | 3,672,771.15 | 6,785,896.04 | 10,955,608.66 | 16,930,677.75 | 21,179,316.36 | 17,327.18 | 10,027,037.79 | 9,823,049.65 | 10,002,056.01 | 10,001,125.00 | 10,000,000.00 | -211,624.87 |
| **Total Liabilities** | 3,672,771.15 | 6,785,896.04 | 10,955,608.66 | 16,930,677.75 | 21,179,316.36 | 17,327.18 | 10,027,037.79 | 9,823,049.65 | 10,002,056.01 | 10,001,125.00 | 10,000,000.00 | -211,624.87 |
| **Equity** | | | | | | | | | | | | |
| Owner's Draw | -25,000.00 | -25,000.00 | -25,000.00 | -25,000.00 | -27,500.00 | 25,113,491.92 | 25,102,191.52 | 25,113,491.92 | 25,113,491.92 | 25,113,491.92 | 25,113,491.92 | 0.00 |
| Retained Earnings | 529,666.85 | 529,666.85 | 529,666.85 | 529,666.85 | 529,666.85 | 529,666.85 | 529,666.85 | 529,666.85 | 529,666.85 | 529,666.85 | 529,666.85 | 381,047.74 |
| Net Income | 32,955.74 | -20,841.76 | 19,515.67 | 47,392.93 | -60,672.44 | -88,215.67 | -66,055.55 | -81,972.03 | -89,400.70 | -87,558.63 | -89,456.63 | -128,113.67 |
| **Total Equity** | 537,622.59 | 483,825.09 | 524,182.52 | 552,059.78 | 441,494.41 | 25,554,943.10 | 25,565,802.82 | 25,561,186.74 | 25,553,758.07 | 25,555,600.14 | 25,553,702.14 | 252,934.07 |
| **TOTAL LIABILITIES & EQUITY** | **4,210,393.74** | **7,269,721.13** | **11,479,791.18** | **17,482,737.53** | **21,620,810.77** | **25,572,270.28** | **35,592,840.61** | **35,384,236.39** | **35,555,814.08** | **35,556,725.14** | **35,553,702.14** | **41,309.20** |

2:20 PM
07/22/26
Accrual Basis

# Big Time Productions, LLC
## Profit & Loss
## January through December 2021

| | Jan 21 | Feb 21 | Mar 21 | Apr 21 | May 21 | Jun 21 | Jul 21 | Aug 21 | Sep 21 | Oct 21 | Nov 21 | Dec 21 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ordinary Income/Expense | | | | | | | | | | | | | |
| Income | | | | | | | | | | | | | |
| 8.35% Taxable Ticket/Sales | | | | | | | | | | | | | |
| FIT Income-Tickets | 0.00 | 84.00 | 724.00 | 6,540.00 | 1,657.00 | 1,801.00 | 2,371.00 | 13,060.00 | 16,784.50 | 28,767.00 | 56,275.00 | 119,909.00 | 247,972.50 |
| Groups | 0.00 | 0.00 | 0.00 | 168.00 | 0.00 | 1,634.00 | 0.00 | 1,771.00 | 1,710.00 | 25,232.00 | 36,120.00 | 16,546.00 | 83,181.00 |
| Sales | 12,879.00 | 15,716.50 | 39,921.00 | 59,651.00 | 84,401.50 | 70,983.00 | 61,448.00 | 68,901.00 | 47,740.50 | -204.00 | 0.00 | 0.00 | 461,437.50 |
| Ticket Sales-Box Office (Cash) | 0.00 | 0.00 | 0.00 | 697.00 | 0.00 | 0.00 | 153.00 | 0.00 | 991.00 | 102.00 | 7,207.00 | 0.00 | 9,150.00 |
| 8.35% Taxable Ticket/Sales - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -106.00 | 131,439.50 | 237,874.50 | 216,379.00 | 69,566.00 | 655,153.00 |
| Total 8.35% Taxable Ticket/Sales | 12,879.00 | 15,800.50 | 40,645.00 | 67,056.00 | 86,058.50 | 74,418.00 | 63,972.00 | 83,626.00 | 198,665.50 | 291,771.50 | 315,981.00 | 206,021.00 | 1,456,894.00 |
| 9.35% Taxable Sales | | | | | | | | | | | | | |
| Concessions | 0.00 | 1,643.00 | 11,521.50 | 10,752.25 | 873.00 | 47,199.66 | 10,526.50 | 0.00 | 6,678.00 | 7,775.00 | 24,581.80 | 17,399.70 | 138,950.41 |
| Merchandise | 0.00 | 0.00 | 0.00 | 565.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 565.00 |
| Total 9.35% Taxable Sales | 0.00 | 1,643.00 | 11,521.50 | 11,317.25 | 873.00 | 47,199.66 | 10,526.50 | 0.00 | 6,678.00 | 7,775.00 | 24,581.80 | 17,399.70 | 139,515.41 |
| Non-Taxable Sales | | | | | | | | | | | | | |
| Rental | 0.00 | 5,000.00 | 43,469.00 | 18,500.00 | 8,500.00 | 45,656.00 | 40,500.00 | -16,545.00 | 16,900.00 | 56,425.00 | 0.00 | 75,506.00 | 293,911.00 |
| Non-Taxable Sales - Other | 0.00 | 370.00 | 5,450.00 | 3,925.00 | 1,575.00 | 11,687.07 | 4,206.20 | 2,745.00 | 1,425.00 | 8,049.00 | 8,361.00 | 10,087.50 | 57,880.77 |
| Total Non-Taxable Sales | 0.00 | 5,370.00 | 48,919.00 | 22,425.00 | 10,075.00 | 57,343.07 | 44,706.20 | -13,800.00 | 18,325.00 | 64,474.00 | 8,361.00 | 85,593.50 | 351,791.77 |
| PPP, CARES, SVOG GRANTS | 0.00 | 0.00 | 0.00 | 71,897.00 | 0.00 | 0.00 | 0.00 | 922,281.00 | 0.00 | 0.00 | 0.00 | 497,089.35 | 1,491,267.35 |
| Studio Income | | | | | | | | | | | | | |
| Credit Card Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 |
| Non Taxable - Studio Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,324.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,324.80 |
| Total Studio Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,364.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,364.75 |
| Uncategorized Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,727.39 | 0.00 | 0.00 | 0.00 | 4,727.39 |
| Total Income | 12,879.00 | 22,813.50 | 101,085.50 | 172,695.25 | 97,006.50 | 180,325.48 | 119,204.70 | 992,107.00 | 228,395.89 | 364,020.50 | 348,923.80 | 806,103.55 | 3,445,560.67 |
| Cost of Goods Sold | | | | | | | | | | | | | |
| Cost of Goods Sold | 467.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 467.13 |
| Total COGS | 467.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 467.13 |
| Gross Profit | 12,411.87 | 22,813.50 | 101,085.50 | 172,695.25 | 97,006.50 | 180,325.48 | 119,204.70 | 992,107.00 | 228,395.89 | 364,020.50 | 348,923.80 | 806,103.55 | 3,445,093.54 |
| Expense | | | | | | | | | | | | | |
| Accounting | 899.96 | 244.08 | 80.00 | 0.00 | 1,650.00 | 913.30 | 248.00 | 380.00 | 680.00 | 1,068.96 | 1,835.99 | 1,310.00 | 9,310.29 |
| Advertising and Promotion | | | | | | | | | | | | | |
| Billboards/Signage | 1,200.00 | 1,200.00 | 1,200.00 | 1,401.18 | 1,491.14 | 4,910.85 | 2,491.43 | 2,390.00 | 12,254.07 | 8,390.17 | 12,240.20 | 3,190.00 | 52,359.04 |
| Marketing | 546.00 | 0.00 | 240.00 | 554.00 | 1,040.57 | 3,712.56 | 312.89 | 2,132.93 | 1,100.00 | 9,283.88 | 3,809.57 | 3,355.44 | 26,087.84 |
| Membership Dues / Fees | 0.00 | 0.00 | 0.00 | 0.00 | 343.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 782.08 | 1,126.05 |
| Printing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 0.00 | 1,188.83 | 0.00 | 0.00 | 1,738.83 |
| Publication | 1,806.88 | 0.00 | 0.00 | 1,310.43 | 3,902.96 | 3,902.96 | 7,630.76 | 3,718.55 | 1,260.00 | 8,040.00 | 1,260.00 | 10,205.00 | 43,037.54 |
| Radio | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,295.00 | 0.00 | 5,397.19 | 9,045.00 | 1,340.49 | 863.85 | 18,941.53 |
| Trade Show Registration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,595.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,595.00 |
| TV | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,462.50 | 4,912.50 | 4,276.82 | 6,481.18 | 38,881.76 | 9,751.66 | 3,894.52 | 69,660.94 |
| Web | 125.02 | 0.00 | 134.87 | 146.44 | 0.00 | 94.02 | 565.01 | 3,092.00 | 0.00 | 1,009.64 | 248.70 | 1,110.91 | 6,526.61 |
| Advertising and Promotion - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,949.96 | 0.00 | 0.00 | 500.00 | 125.00 | 2,716.68 | 299.17 | 5,590.81 |
| Total Advertising and Promotion | 3,677.90 | 1,200.00 | 1,574.87 | 3,412.05 | 6,778.64 | 16,032.85 | 20,352.59 | 15,610.30 | 26,992.44 | 75,964.28 | 31,367.30 | 23,700.97 | 226,664.19 |
| Artist Fees | | | | | | | | | | | | | |
| Artist Catering Expense | 0.00 | 0.00 | 0.00 | 377.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2,587.07 | 5,416.58 | 6,380.10 | 4,211.47 | 18,972.43 |
| Artist Deposit | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 41,500.00 | 47,500.00 | 50,050.00 | 6,250.00 | 0.00 | 146,300.00 |
| Artist Final Payment | 0.00 | 0.00 | 0.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,600.00 | 188,200.00 | 213,200.00 | 90,192.92 | 540,192.92 |
| Artist Lodging | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 146.06 | 0.00 | 0.00 | 1,100.00 | 0.00 | 2,244.72 | 3,490.78 |
| Artist Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.96 | 7,935.07 | 8,104.03 |
| Artist Overages | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,343.00 | 18,343.00 |
| Artist Fees - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,600.00 | 0.00 | 0.00 | 0.00 | 24,600.00 |
| Total Artist Fees | 0.00 | 0.00 | 0.00 | 10,377.21 | 0.00 | 0.00 | 146.06 | 41,500.00 | 114,287.07 | 244,766.58 | 225,999.06 | 122,927.18 | 760,003.16 |
| Bank Service Charges | 0.50 | 0.50 | 2.50 | 20.50 | 1.50 | 1.00 | 0.50 | 61.50 | 144.00 | 180.50 | 116.50 | -2.50 | 527.00 |
| Computer and Internet Expenses | 1,538.37 | 634.34 | 2,455.98 | 393.55 | 2,119.41 | 2,226.03 | 782.69 | 6,277.38 | 684.04 | 2,972.23 | 709.22 | 996.39 | 21,789.63 |
| Concession Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54,111.95 | 54,111.95 |
| Credit Card Expense | 3,649.01 | 600.13 | 661.62 | 1,790.07 | 2,354.42 | 3,256.21 | 3,527.81 | 2,722.44 | 3,096.19 | 7,151.70 | 12,442.18 | 7,625.24 | 48,877.02 |
| Depreciation Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,324.92 | 5,324.92 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 153.00 | 100.00 | 13.54 | 27.08 | 13.54 | 13.54 | 0.00 | 13.54 | 13.54 | 2,044.25 | 2,392.03 |
| Equipment Rental | 363.94 | 0.00 | 324.07 | 322.19 | 1,048.38 | 348.73 | 817.40 | 314.26 | 384.26 | 354.53 | 382.56 | 399.67 | 5,059.99 |
| Event Expense | 0.00 | 0.00 | -380.00 | -300.00 | 0.00 | -1,125.00 | -375.00 | 0.00 | 0.00 | 0.00 | 0.00 | -257.35 | -2,437.35 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 108.60 | 0.00 | 0.00 | 0.00 | 0.00 | 3,150.03 | 3,258.63 |
| Insurance Expense | | | | | | | | | | | | | |
| Work Comp | -93.61 | -84.34 | 2,211.50 | -211.94 | -293.37 | 5,220.73 | -2,459.21 | -257.89 | -415.17 | -679.96 | -916.62 | -1,075.70 | 944.42 |
| Insurance Expense - Other | 3,568.90 | 0.00 | 0.00 | 3,300.90 | 0.00 | -3,188.00 | 3,938.78 | 2,136.04 | 235.36 | 3,745.14 | -4,219.06 | -492.54 | 9,025.52 |
| Total Insurance Expense | 3,475.29 | -84.34 | 2,211.50 | 3,088.96 | -293.37 | 2,032.73 | 1,479.57 | 1,878.15 | -179.81 | 3,065.18 | -5,135.68 | -1,568.24 | 9,969.94 |
| Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.24 | 4.24 |
| Janitorial Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.38 | 0.00 | 0.00 | 0.00 | 668.48 | 1,584.96 | 500.69 | 3,050.51 |
| Late Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 34.49 | 46.50 | 35.00 | 140.99 |
| Licensing Fees | 0.00 | 0.00 | 0.00 | 0.00 | 200.50 | 108.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.25 | -75.00 | 266.75 |
| Mansion Animation | | | | | | | | | | | | | |
| Lodging | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 731.77 | 731.77 |
| Transportation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 592.27 | 592.27 |
| Mansion Animation - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 783.00 | 633.47 | 0.00 | 90,633.69 | 633.93 | 92,684.09 |
| Total Mansion Animation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 783.00 | 633.47 | 0.00 | 90,633.69 | 1,957.97 | 94,008.13 |
| Mansion Sound | | | | | | | | | | | | | |
| Contract Labor | | | | | | | | | | | | | |
| Musicians/ Vocalist | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,467.00 | 0.00 | 0.00 | 0.00 | 6,467.00 |
| Contract Labor - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,550.00 | 5,400.00 | 390.00 | 0.00 | 400.00 | 14,740.00 |
| Total Contract Labor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,550.00 | 11,867.00 | 390.00 | 0.00 | 400.00 | 21,207.00 |

Schedule 19

2:20 PM
07/22/26
Accrual Basis

# Big Time Productions, LLC
## Profit & Loss
## January through December 2021

| | Jan 21 | Feb 21 | Mar 21 | Apr 21 | May 21 | Jun 21 | Jul 21 | Aug 21 | Sep 21 | Oct 21 | Nov 21 | Dec 21 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Janitorial/ Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 472.56 | 0.00 | 0.00 | 451.73 | 0.00 | 0.00 | 924.29 |
| Maintenance Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 124.44 | 0.00 | 0.00 | 10.42 | 0.00 | 569.69 | 704.55 |
| Parts/ Equipment Parts | 0.00 | 0.00 | 65.03 | 0.00 | 0.00 | 0.00 | 22.46 | 0.00 | 77.53 | 0.00 | 0.00 | 1,297.33 | 1,462.35 |
| Studio Maintenance/ Repair | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 74.32 | 9,511.69 | 535.82 | 0.00 | 0.00 | 17,832.71 | 28,954.54 |
| Travel Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 399.96 | 0.00 | 0.00 | 0.00 | 400.78 | 800.74 |
| Mansion Sound - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 108.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 108.32 |
| Total Mansion Sound | 0.00 | 0.00 | 1,065.03 | 0.00 | 0.00 | 0.00 | 802.10 | 18,461.65 | 12,480.35 | 852.15 | 0.00 | 20,500.51 | 54,161.79 |
| Mansion Sound Stages/Theme Park | | | | | | | | | | | | | |
| Mansion Sound Stages/Theme Park - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 432.56 | 432.56 |
| Total Mansion Sound Stages/Theme Park | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 432.56 | 432.56 |
| Meals and Entertainment | 17.24 | 0.00 | 0.00 | 216.55 | 132.67 | 326.35 | 328.61 | 98.29 | 0.00 | 220.97 | 248.99 | 184.14 | 1,773.81 |
| Office Supplies | | | | | | | | | | | | | |
| Postage | 21.10 | 0.00 | 17.00 | 65.30 | 7.95 | 206.15 | 145.50 | 0.00 | 0.00 | 7.90 | 226.84 | 20.82 | 718.56 |
| Office Supplies - Other | 0.00 | 0.00 | 538.90 | 43.59 | 193.88 | 34.35 | 313.18 | 193.52 | 31.59 | 281.19 | 490.10 | 2,313.85 | 4,434.15 |
| Total Office Supplies | 21.10 | 0.00 | 555.90 | 108.89 | 201.83 | 240.50 | 458.68 | 193.52 | 31.59 | 289.09 | 716.94 | 2,334.67 | 5,152.71 |
| Payroll Expenses | | | | | | | | | | | | | |
| 941 Payroll Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44,012.89 | 44,012.89 |
| Wages | 13,750.40 | 10,510.40 | 22,360.83 | 21,891.82 | 23,712.07 | 23,005.81 | 56,937.40 | 24,597.22 | 27,137.32 | 24,159.08 | 26,851.83 | 179,849.96 | 454,764.14 |
| Payroll Expenses - Other | 1,502.67 | 1,175.25 | 4,618.35 | 4,433.19 | 4,514.84 | 4,399.91 | 9,563.78 | 4,360.99 | 11,672.30 | 43,572.25 | 44,690.30 | -134,411.09 | 92.74 |
| Total Payroll Expenses | 15,253.07 | 11,685.65 | 26,979.18 | 26,325.01 | 28,226.91 | 27,405.72 | 66,501.18 | 28,958.21 | 38,809.62 | 67,731.33 | 71,542.13 | 89,451.76 | 498,869.77 |
| Production | | | | | | | | | | | | | |
| Equipment Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 865.72 | 0.00 | 865.72 |
| Production Stage | 0.00 | 78.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 164.85 | 0.00 | 243.01 |
| Production Supplies | 0.00 | 227.14 | 0.00 | 63.71 | 659.01 | 0.00 | 588.48 | 0.00 | 1,500.34 | 4,470.76 | 159.53 | 0.00 | 7,668.97 |
| Total Production | 0.00 | 305.30 | 0.00 | 63.71 | 659.01 | 0.00 | 588.48 | 0.00 | 1,500.34 | 4,470.76 | 1,190.10 | 0.00 | 8,777.70 |
| Professional Fees | | | | | | | | | | | | | |
| Instruments Repairs | 0.00 | 0.00 | 300.00 | 700.00 | 0.00 | 0.00 | -680.00 | 0.00 | 0.00 | 75.00 | 250.00 | 0.00 | 645.00 |
| Security-Monitoring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 418.88 | 418.88 |
| Professional Fees - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| Total Professional Fees | 0.00 | 0.00 | 300.00 | 700.00 | 0.00 | 0.00 | -680.00 | 0.00 | 0.00 | 150.00 | 250.00 | 418.88 | 1,138.88 |
| Reimbursement | | | | | | | | | | | | | |
| Airfare/Rail | 0.00 | 1,069.20 | 1,827.27 | 491.20 | 1,274.38 | 1,162.48 | 575.49 | 0.00 | 263.50 | 2,230.35 | 4,091.38 | 41.98 | 13,027.23 |
| Automobile | 0.00 | 0.00 | 837.08 | 415.51 | 1,025.74 | 1,231.52 | 0.00 | 0.00 | 0.00 | 750.00 | 375.00 | 1,363.45 | 5,998.30 |
| Fuel/Taxi/Bus/Limo | 95.05 | 0.00 | 67.63 | 207.43 | 202.72 | 332.94 | 338.33 | 188.87 | 0.00 | 326.56 | 569.78 | 555.31 | 2,884.62 |
| Meals | 0.00 | 0.00 | 0.00 | 0.00 | 56.60 | 0.00 | 124.58 | 0.00 | 47.96 | 0.00 | 54.53 | 0.00 | 283.67 |
| Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 375.86 | 0.00 | 0.00 | 375.86 |
| Parking/Tolls | 0.00 | 0.00 | 135.00 | 252.00 | 156.00 | 150.00 | 374.00 | 0.00 | 0.00 | 322.01 | 434.00 | 60.00 | 1,883.01 |
| Shipping | 0.00 | 0.00 | 0.00 | 0.00 | 26.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.24 |
| Total Reimbursement | 95.05 | 1,069.20 | 2,866.98 | 1,366.14 | 2,741.68 | 2,876.94 | 1,412.40 | 188.87 | 311.46 | 4,004.78 | 5,524.69 | 2,020.74 | 24,478.93 |
| Repairs and Maintenance | | | | | | | | | | | | | |
| Building Maintenance General | 0.00 | 0.00 | 0.00 | 0.00 | 592.83 | 0.00 | 0.00 | 3,466.74 | 157.68 | 37.35 | -1,067.32 | 5,133.01 | 8,320.29 |
| Building Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,202.83 | 968.38 | 4,171.21 |
| Cleaning Supplies/Toiletries | 0.00 | 0.00 | 1,095.85 | 793.46 | 0.00 | 2,914.67 | 2,211.39 | 0.00 | 4.00 | 2,330.47 | 1,415.44 | 315.10 | 11,080.38 |
| Equipment Repairs | 0.00 | 242.50 | 0.00 | 1,955.59 | 2,802.87 | 925.00 | -2,836.82 | 80.80 | 15.00 | 1,900.00 | 1,152.70 | 2,833.65 | 9,071.29 |
| Grounds Work | 0.00 | 0.00 | 0.00 | 225.00 | 0.00 | 1,892.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 481.49 | 2,598.57 |
| Inspections | -1,595.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,340.00 | 0.00 | 1,698.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,443.00 |
| Seasonal Decorations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 0.00 | 0.00 | 2,800.00 |
| Repairs and Maintenance - Other | -2,855.90 | 95.00 | 628.82 | 8,369.99 | 1,243.69 | 358.92 | 345.01 | 163.47 | 2,480.00 | 978.17 | 1,995.87 | -585.47 | 13,217.57 |
| Total Repairs and Maintenance | -4,450.90 | 337.50 | 1,724.67 | 11,344.04 | 4,639.39 | 7,430.67 | -280.42 | 5,409.01 | 2,656.68 | 8,045.99 | 6,699.52 | 9,146.16 | 52,702.31 |
| Royalties | | | | | | | | | | | | | |
| ASCAP | 0.00 | 0.00 | -60.00 | 0.00 | 0.00 | 0.00 | 1,318.39 | 0.00 | 0.00 | 0.00 | -447.38 | 5,817.40 | 6,628.41 |
| BMI | 0.00 | 0.00 | -60.00 | 0.00 | 0.00 | 0.00 | 1,189.26 | 0.00 | 0.00 | 0.00 | -447.38 | 10,189.15 | 10,871.03 |
| SESAC | 0.00 | 0.00 | -25.00 | 0.00 | 0.00 | 0.00 | 36.94 | 0.00 | 0.00 | 0.00 | 61.40 | 237.06 | 310.40 |
| Total Royalties | 0.00 | 0.00 | -145.00 | 0.00 | 0.00 | 0.00 | 2,544.59 | 0.00 | 0.00 | 0.00 | -833.36 | 16,243.61 | 17,809.84 |
| Tax | | | | | | | | | | | | | |
| Personal Property | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.79 | 0.00 | 55.79 |
| Sales Tax | 0.00 | 0.00 | 2,518.41 | 0.00 | 6,054.62 | 6,470.29 | 0.00 | 15,179.87 | 11,689.02 | 84.22 | 38,031.46 | 40,242.98 | 120,270.87 |
| Tourism Tax | 74.45 | 459.55 | 571.30 | 1,502.87 | 2,566.24 | 3,067.91 | 2,864.25 | 2,316.45 | 1,434.25 | 9,831.03 | 11,709.74 | 6,946.15 | 43,344.19 |
| Total Tax | 74.45 | 459.55 | 3,089.71 | 1,502.87 | 8,620.86 | 9,538.20 | 2,864.25 | 17,496.32 | 13,123.27 | 9,915.25 | 49,796.99 | 47,189.13 | 163,670.85 |
| Telephone Expense | | | | | | | | | | | | | |
| Telephone Expense - Other | 383.25 | 0.00 | 835.35 | 847.38 | 385.95 | 769.16 | 382.37 | 382.25 | 0.00 | 1,947.96 | 1,349.57 | 3,238.35 | 10,521.59 |
| Total Telephone Expense | 383.25 | 0.00 | 835.35 | 847.38 | 385.95 | 769.16 | 382.37 | 382.25 | 0.00 | 1,947.96 | 1,349.57 | 3,238.35 | 10,521.59 |
| Ticket (Printing) Expense | 385.30 | 890.60 | 920.80 | 0.00 | 1,506.60 | 4,376.95 | 2,197.25 | 0.00 | 7,708.90 | 6,128.50 | 3,014.20 | 2,437.20 | 29,566.30 |
| Travel Expense | 0.00 | 0.00 | 0.00 | 0.00 | 749.00 | 658.03 | 4.49 | 0.00 | 0.00 | 0.00 | 26.50 | 0.00 | 1,438.02 |
| Uniforms | 0.00 | 0.00 | 237.24 | 0.00 | 0.00 | 358.66 | 0.00 | 0.00 | 0.00 | 0.00 | 1,116.84 | 1,251.74 | 2,964.48 |
| Total Expense | 25,383.53 | 17,342.51 | 45,513.40 | 61,679.12 | 61,736.92 | 79,098.49 | 104,225.74 | 140,728.69 | 223,368.87 | 439,997.25 | 500,672.18 | 417,034.86 | 2,116,781.56 |
| Net Ordinary Income | -12,971.66 | 5,470.99 | 55,572.10 | 111,016.13 | 35,269.58 | 101,226.99 | 14,978.96 | 851,378.31 | 5,027.02 | -75,976.75 | -151,748.38 | 389,068.69 | 1,328,311.98 |
| Other Income/Expense | | | | | | | | | | | | | |
| Other Income | | | | | | | | | | | | | |
| Other Income | 227,689.43 | 9,727.75 | 2.00 | 32.43 | 7,510.03 | 12.00 | 12.00 | 1,353.50 | 116.50 | 12.18 | 15.00 | 5,886.28 | 252,369.10 |
| Timely Payments (Taxes) | 0.00 | 0.00 | 50.52 | 0.00 | 118.14 | 129.41 | 0.00 | 303.60 | 124.30 | 0.00 | 760.63 | 494.74 | 1,981.34 |
| Total Other Income | 227,689.43 | 9,727.75 | 52.52 | 32.43 | 7,628.17 | 141.41 | 12.00 | 1,657.10 | 240.80 | 12.18 | 775.63 | 6,381.02 | 254,350.44 |
| Net Other Income | 227,689.43 | 9,727.75 | 52.52 | 32.43 | 7,628.17 | 141.41 | 12.00 | 1,657.10 | 240.80 | 12.18 | 775.63 | 6,381.02 | 254,350.44 |
| Net Income | 214,717.77 | 15,198.74 | 55,624.62 | 111,048.56 | 42,897.75 | 101,368.40 | 14,990.96 | 853,035.41 | 5,267.82 | -75,964.57 | -150,972.75 | 395,449.71 | 1,582,662.42 |

2:17 PM
07/22/26
Accrual Basis

# Big Time Productions, LLC
## Profit & Loss
## January through December 2022

| | Jan 22 | Feb 22 | Mar 22 | Apr 22 | May 22 | Jun 22 | Jul 22 | Aug 22 | Sep 22 | Oct 22 | Nov 22 | Dec 22 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ordinary Income/Expense | | | | | | | | | | | | | |
| Income | | | | | | | | | | | | | |
| 8.35% Taxable Ticket/Sales | | | | | | | | | | | | | |
| Events Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -120.00 | 0.00 | 0.00 | 10,908.40 | 10,788.40 |
| FIT Income-Tickets | 12,662.00 | 129.00 | 7,389.00 | 9,278.00 | 13,987.00 | 6,993.00 | 21,293.00 | 12,439.00 | 23,489.00 | 121,246.00 | 108,641.00 | 93,340.00 | 430,886.00 |
| Groups | 0.00 | 200.00 | 6,474.00 | 0.00 | 1,998.00 | 4,230.00 | 1,000.00 | 2,187.00 | 17,594.00 | 41,190.00 | 67,379.00 | 22,431.00 | 164,683.00 |
| Sales | 0.00 | 0.00 | 0.00 | 30,297.50 | 35,140.50 | 44,096.50 | 40,745.50 | 83,340.50 | 138,766.00 | 212,349.00 | 208,811.80 | 42,331.00 | 835,878.30 |
| Ticket Sales-Box Office (Cash) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 170.00 | 90.00 | 1,479.00 | 9,345.00 | 8,506.00 | 90.00 | 19,800.00 |
| 8.35% Taxable Ticket/Sales - Other | 15,747.50 | 11,937.50 | 25,449.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,274.00 | -668.00 | 0.00 | 50,192.00 |
| Total 8.35% Taxable Ticket/Sales | 28,409.50 | 12,266.50 | 39,312.00 | 39,575.50 | 51,125.50 | 55,439.50 | 63,208.50 | 98,056.50 | 181,208.00 | 381,856.00 | 392,669.80 | 169,100.40 | 1,512,227.70 |
| 9.35% Taxable Sales | | | | | | | | | | | | | |
| Concessions | 0.00 | 14,626.57 | 25,043.94 | 11,446.25 | 7,223.00 | 50,483.73 | 16,345.25 | 1,275.50 | 3,507.48 | 18,804.00 | 57,319.66 | 11,826.35 | 217,901.73 |
| Total 9.35% Taxable Sales | 0.00 | 14,626.57 | 25,043.94 | 11,446.25 | 7,223.00 | 50,483.73 | 16,345.25 | 1,275.50 | 3,507.48 | 18,804.00 | 57,319.66 | 11,826.35 | 217,901.73 |
| Mansion Sound Studio | | | | | | | | | | | | | |
| Convenience Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.70 |
| Engineering | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 6,300.00 | 8,275.00 | 0.00 | 14,585.00 |
| Studio Time | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,010.00 | 0.00 | 0.00 | 0.00 | 5,010.00 |
| Mansion Sound Studio - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,700.00 | 4,700.00 |
| Total Mansion Sound Studio | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,020.70 | 6,300.00 | 8,275.00 | 4,700.00 | 24,295.70 |
| Non-Taxable Sales | | | | | | | | | | | | | |
| Rental | 0.00 | 53,150.00 | 48,264.00 | 26,750.00 | 32,200.00 | 111,875.00 | 70,175.25 | 0.00 | 0.00 | 75,700.00 | 28,250.00 | 18,800.00 | 465,164.25 |
| Non-Taxable Sales - Other | 0.00 | 10,835.00 | 11,115.00 | 2,000.00 | 4,720.00 | -6,954.35 | 13,410.26 | 0.00 | 0.00 | 4,360.00 | 5,103.50 | 857.84 | 45,447.25 |
| Total Non-Taxable Sales | 0.00 | 63,985.00 | 59,379.00 | 28,750.00 | 36,920.00 | 104,920.65 | 83,585.51 | 0.00 | 0.00 | 80,060.00 | 33,353.50 | 19,657.84 | 510,611.50 |
| PPP, CARES, SVOG GRANTS | 25,239.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -25,239.63 | 0.00 |
| Total Income | 53,649.13 | 90,878.07 | 123,734.94 | 79,771.75 | 95,268.50 | 210,843.88 | 163,139.26 | 99,332.00 | 189,736.18 | 487,020.00 | 491,617.96 | 180,044.96 | 2,265,036.63 |
| Cost of Goods Sold | | | | | | | | | | | | | |
| Cost of Goods Sold | 0.00 | 0.00 | 134.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.85 |
| Total COGS | 0.00 | 0.00 | 134.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.85 |
| Gross Profit | 53,649.13 | 90,878.07 | 123,600.09 | 79,771.75 | 95,268.50 | 210,843.88 | 163,139.26 | 99,332.00 | 189,736.18 | 487,020.00 | 491,617.96 | 180,044.96 | 2,264,901.78 |
| Expense | | | | | | | | | | | | | |
| Accounting | 1,731.46 | 270.00 | 607.50 | 1,696.50 | 1,301.03 | 520.50 | 551.00 | 655.50 | 610.50 | 717.50 | 925.00 | -2,464.99 | 7,121.50 |
| Advertising and Promotion | | | | | | | | | | | | | |
| Billboards/Signage | 2,390.00 | 2,390.00 | 2,390.00 | 2,390.00 | 4,330.93 | 3,590.00 | 3,590.00 | 3,590.00 | 3,590.00 | 4,271.01 | 6,790.00 | 4,790.43 | 44,102.37 |
| Digital | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.14 | 0.00 | 0.00 | 0.00 | 35.14 |
| Marketing | 1,304.40 | 0.00 | 2,413.00 | 3,158.17 | 450.00 | 57.00 | 1,009.00 | 465.00 | 288.99 | 561.02 | 1,878.47 | 665.99 | 12,251.04 |
| Membership Dues / Fees | 0.00 | 0.00 | 0.00 | 335.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119.48 | 1,645.00 | 620.00 | 2,720.34 |
| Printing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 1,906.38 | 4,796.00 | 1,325.00 | 0.00 | 5,421.00 | 4,201.00 | 20,849.38 |
| Publication | 3,624.00 | 1,340.00 | 2,639.00 | 3,411.00 | 1,340.00 | 1,340.00 | 1,340.00 | 2,673.00 | 2,056.00 | 1,340.00 | 1,340.00 | 0.00 | 22,443.00 |
| Radio | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 2,400.00 |
| Sponsorship | 572.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 572.38 |
| TV | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 | 0.00 | 6,400.00 | 11,200.00 | 28,231.00 | 28,582.51 | 12,408.75 | 87,012.26 |
| Web | 338.74 | 0.00 | 535.05 | 1,808.99 | 8,752.01 | 3,375.25 | 2,506.14 | 1,308.99 | 1,299.00 | 0.00 | 3,400.44 | 1,879.24 | 25,203.85 |
| Advertising and Promotion - Other | 0.00 | 0.00 | 500.00 | 117.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 617.00 |
| Total Advertising and Promotion | 8,244.52 | 3,730.00 | 8,477.05 | 11,221.02 | 14,872.94 | 11,737.25 | 10,351.52 | 19,232.99 | 22,194.13 | 34,522.51 | 49,057.42 | 24,565.41 | 218,206.76 |
| Artist Fees | | | | | | | | | | | | | |
| Artist Catering Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,130.58 | 71.74 | 1,232.93 | 8,157.19 | 10,592.44 |
| Artist Deposit | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56,500.00 | 47,500.00 | 20,000.00 | 37,500.00 | 0.00 | 161,500.00 |
| Artist Final Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45,500.00 | 151,500.00 | 156,500.00 | 37,500.00 | 391,000.00 |
| Artist Lodging | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 499.95 | 1,999.80 | 2,499.75 |
| Artist Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,370.00 | 16,370.00 |
| Artist Overages | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,209.44 | 28,209.44 |
| Artist Fees - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,750.00 | 8,750.00 | 0.00 | 17,500.00 |
| Total Artist Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56,500.00 | 94,130.58 | 180,321.74 | 204,482.88 | 92,236.43 | 627,671.63 |
| Bad Debt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,617.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,617.50 |
| Bank Service Charges | 56.00 | 0.50 | 56.50 | 1.00 | 45.00 | 41.00 | 91.00 | 161.00 | 116.00 | 266.00 | 116.00 | 256.00 | 1,206.00 |
| Casual Labor | 0.00 | 100.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 4,500.00 | 3,167.30 | 11,476.00 | 19,843.66 |
| Computer and Internet Expenses | 1,003.33 | 634.34 | 2,682.87 | 836.42 | 951.42 | 954.52 | 1,011.45 | 1,088.34 | 1,068.86 | 634.34 | 1,408.45 | 1,001.32 | 13,275.66 |
| Concession Supplies | 0.00 | 0.00 | 76.41 | 38.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70,788.82 | 70,903.68 |
| Credit Card Expense | 3,383.20 | 678.88 | 1,002.91 | 1,645.12 | 1,853.31 | 1,743.85 | 3,332.61 | 3,070.17 | 4,208.37 | 7,258.38 | 12,254.67 | 12,066.96 | 52,498.43 |
| Depreciation Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,516.00 | 26,516.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | 10,000.00 |
| Dues and Subscriptions | 13.54 | 0.00 | 43.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.62 |
| Employee Testing/Training | 190.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190.00 |
| Equipment Rental | 527.23 | 345.58 | 455.45 | 345.73 | 342.16 | 420.75 | 405.37 | 399.08 | 355.90 | 367.17 | 646.00 | 1,661.20 | 6,271.62 |
| Event Expense | 0.00 | -780.05 | -2,400.00 | -350.00 | -425.00 | -1,625.00 | -2,200.00 | 0.00 | 135.70 | -471.67 | -365.69 | 8,925.00 | 443.29 |
| Gifts | 0.00 | 0.00 | 0.00 | 193.06 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 476.07 | 0.00 | 719.13 |
| Insurance Expense | | | | | | | | | | | | | |
| Work Comp | -521.76 | 1,079.23 | -888.17 | -777.71 | 3,564.69 | -797.97 | -1,544.88 | -680.44 | -581.93 | -1,096.09 | -1,327.29 | -1,483.23 | -5,055.55 |
| Insurance Expense - Other | 2,710.82 | 0.00 | 0.00 | 1,554.72 | 2,235.25 | 1,992.75 | 0.00 | 4,231.75 | 1,818.75 | 0.00 | 1,590.75 | -1,448.06 | 14,686.73 |
| Total Insurance Expense | 2,189.06 | 1,079.23 | -888.17 | 777.01 | 5,799.94 | 1,194.78 | -1,544.88 | 3,551.31 | 1,236.82 | -1,096.09 | 263.46 | -2,931.29 | 9,631.18 |
| Janitorial Expense | 0.00 | 0.00 | 924.48 | 676.48 | 676.48 | 765.52 | 1,171.48 | 500.54 | 376.54 | 376.54 | 1,270.64 | 1,475.68 | 8,214.38 |
| Late Fee | 0.00 | 0.00 | 106.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106.96 |
| Legal Expenses-Mansion Theatre | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| Licensing Fees | 52.50 | 0.00 | 450.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 627.50 |
| Mansion Animation | | | | | | | | | | | | | |
| Application Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,576.27 | -3,576.27 | 0.00 |

Schedule 20

2:17 PM
07/22/26
Accrual Basis

# Big Time Productions, LLC
## Profit & Loss
## January through December 2022

| | Jan 22 | Feb 22 | Mar 22 | Apr 22 | May 22 | Jun 22 | Jul 22 | Aug 22 | Sep 22 | Oct 22 | Nov 22 | Dec 22 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Contract Labor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,396.40 | 930.00 | 895.00 | -5,221.40 | 0.00 |
| Legal Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | -1,000.00 | 0.00 |
| Lodging | 109.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 264.72 | -374.64 | 0.00 |
| Marketing | 0.00 | 0.00 | 277.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 472.68 | 250.00 | 324.00 | -1,324.05 | 0.00 |
| Meals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 391.11 | 0.00 | 96.02 | -487.13 | 0.00 |
| Misc. Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,717.29 | 968.20 | -4,685.49 | 0.00 |
| Transportation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 705.20 | 214.96 | 687.20 | 2,514.76 | -4,122.12 | 0.00 |
| Mansion Animation - Other | 90,000.00 | 0.00 | 90,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90,000.00 | 0.00 | 0.00 | -270,000.00 | 0.00 |
| Total Mansion Animation | 90,109.92 | 0.00 | 90,277.37 | 0.00 | 0.00 | 0.00 | 0.00 | 705.20 | 94,475.15 | 5,584.49 | 9,638.97 | -290,791.10 | 0.00 |
| Mansion Entertainment Group | | | | | | | | | | | | | |
| Airfare | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,108.50 | 0.00 | 0.00 | 1,108.50 |
| Contract Labor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,396.40 | 0.00 | 0.00 | 0.00 | 3,396.40 |
| Internship | | | | | | | | | | | | | |
| Housing Expense/Lodging | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 |
| Misc. Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 52.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 52.60 |
| Per Diem | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 945.00 | 1,260.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,205.00 |
| Total Internship | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,145.00 | 1,312.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,457.60 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,060.00 | 570.00 | 1,600.00 | 120.00 | 3,350.00 |
| Lodging | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,221.85 | 1,221.85 |
| Marketing/Advertising | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 611.95 | 65.45 | 677.40 |
| Meals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63.52 | 66.89 | 0.00 | 524.95 | 655.36 |
| Membership Dues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| Misc. Expenses | 0.00 | 0.00 | 365.63 | 324.99 | 0.00 | 0.00 | 200.47 | 546.36 | 119.58 | 0.00 | 0.00 | 612.43 | 2,169.46 |
| Rose Parade | | | | | | | | | | | | | |
| Airfare | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,196.38 | 0.00 | 3,330.38 | 0.00 | 0.00 | 4,526.76 |
| Lodging | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 686.58 | 106.38 | 0.00 | 3,591.00 | 0.00 | 4,383.96 |
| Marketing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85,416.66 | 85,841.66 | 150.00 | 1,390.00 | 85,416.66 | 693.59 | 2,123.14 | 261,031.71 |
| Meals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.33 | 217.97 | 0.00 | 0.00 | 0.00 | 225.30 |
| Misc. Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.85 | 27.56 | 0.00 | 7.85 | 934.00 | 977.26 |
| Transportation/Fuel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 362.71 | 0.00 | 0.00 | 833.99 | 1,196.70 |
| Total Rose Parade | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85,416.66 | 85,841.66 | 2,048.14 | 2,104.62 | 88,747.04 | 4,292.44 | 3,891.13 | 272,341.69 |
| Transportation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.46 | 0.00 | 0.00 | 388.35 | 401.81 |
| TV Special | | | | | | | | | | | | | |
| Airfare | 0.00 | 0.00 | 0.00 | 593.00 | 9,686.59 | 5,462.43 | 0.00 | 2,925.37 | 0.00 | 0.00 | 2,013.43 | 0.00 | 20,680.82 |
| Artists | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 | 29,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41,350.00 |
| Catering | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,257.95 | 0.00 | 4,808.31 | 0.00 | 0.00 | 0.00 | 0.00 | 6,066.26 |
| Equipment Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.00 |
| Lodging | 0.00 | 0.00 | 0.00 | 0.00 | 109.61 | 0.00 | 6,962.67 | 0.00 | 1,044.89 | 0.00 | 4,705.34 | 979.03 | 13,801.54 |
| Marketing | 0.00 | 0.00 | 0.00 | 189.90 | 225.00 | 1,990.00 | 150.00 | 1,585.00 | 0.00 | 3,100.00 | 4,021.12 | 660.00 | 11,921.02 |
| Meals | 0.00 | 0.00 | 188.68 | 233.81 | 204.82 | 199.85 | 125.23 | 865.26 | 0.00 | 0.00 | 0.00 | 397.25 | 2,214.90 |
| Misc. Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 1,302.00 | 3,125.07 | 0.00 | 27.50 | 1,880.00 | 0.00 | 808.08 | -692.52 | 6,450.13 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 | 372.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 371.58 | 743.58 |
| Print | 0.00 | 0.00 | 0.00 | 0.00 | 713.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 713.51 |
| Production Costs | 0.00 | 0.00 | 0.00 | 0.00 | 209,660.81 | 13,327.60 | 0.00 | 14,765.89 | 52,451.57 | 9,335.00 | 0.00 | 5,315.00 | 304,855.87 |
| Professional Fees-Instrument Re | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| Transportation/Fuel | 0.00 | 0.00 | 213.10 | 153.91 | 418.03 | 2,192.17 | 362.66 | 80.29 | 0.00 | 0.00 | 0.00 | 445.64 | 3,865.80 |
| Total TV Special | 0.00 | 0.00 | 401.78 | 1,170.62 | 235,692.37 | 58,205.07 | 7,600.56 | 25,177.62 | 55,376.46 | 12,435.00 | 11,547.97 | 7,475.98 | 415,083.43 |
| Mansion Entertainment Group - Other | 0.00 | 1,171.48 | 1,170.00 | 0.00 | 0.00 | 494.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,835.48 |
| Total Mansion Entertainment Group | 0.00 | 1,171.48 | 1,937.41 | 1,495.61 | 235,692.37 | 149,260.73 | 94,955.29 | 27,772.12 | 62,134.04 | 102,927.43 | 19,052.36 | 14,300.14 | 710,698.98 |
| Mansion Sound | | | | | | | | | | | | | |
| Advertising/Marketing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.99 | 2.99 | 0.00 | 2,340.00 | 0.00 | 2,358.98 |
| Contract Labor | | | | | | | | | | | | | |
| Engineer/ Tech | 3,200.00 | 3,200.00 | 1,600.00 | 800.00 | 8,000.00 | 3,900.00 | 4,800.00 | 3,200.00 | 6,000.00 | 4,200.00 | 3,000.00 | -41,900.00 | 0.00 |
| Contract Labor - Other | 0.00 | 0.00 | 1,435.00 | 1,938.75 | 5,806.25 | 1,548.75 | 5,337.50 | 3,465.00 | 455.00 | 262.50 | 1,723.75 | -19,968.75 | 2,003.75 |
| Total Contract Labor | 3,200.00 | 3,200.00 | 3,035.00 | 2,738.75 | 13,806.25 | 5,448.75 | 10,137.50 | 6,665.00 | 6,455.00 | 4,462.50 | 4,723.75 | -61,868.75 | 2,003.75 |
| Convenience Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.98 | 228.50 | 95.98 | 175.70 | 521.16 |
| Janitorial/ Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -924.29 | 0.00 | 0.00 | 0.00 | 924.29 | 0.00 |
| Legal Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| Lodging | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 831.40 | 0.00 | 232.56 | 0.00 | 1,063.96 |
| Maintenance Supplies | 316.64 | 196.19 | 827.40 | 29.47 | 16.41 | 209.59 | 0.00 | 76.51 | 0.00 | 0.00 | 374.06 | 135.19 | 2,181.46 |
| Misc. Expenses | 972.10 | 0.00 | 219.33 | 179.32 | 0.00 | 2,111.36 | 40.25 | 7,051.20 | 2,075.69 | 0.00 | 11.49 | -4,603.86 | 8,056.88 |
| Office Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.44 | 10.38 | 207.99 | 80.12 | 501.93 |
| Parts/ Equipment Parts | 0.00 | 7,110.64 | 5,603.86 | -5,471.83 | 2,600.00 | 654.04 | 57.00 | 0.00 | 1,778.54 | 0.00 | 295.00 | -3,296.52 | 9,330.73 |
| Social Media Marketing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 412.50 | 375.00 | 618.75 | 368.75 | 1,775.00 |
| Studio Maintenance/ Repair | 16,718.12 | 11,262.21 | 356.30 | 4,282.24 | 1,612.80 | 4,087.66 | 2,717.05 | 0.00 | 548.19 | 0.00 | 979.70 | -42,564.27 | 0.00 |
| Travel Expenses | 0.00 | 0.00 | 0.00 | 650.20 | 0.00 | 0.00 | 0.00 | 26.00 | 1,020.19 | 0.00 | 0.00 | 0.00 | 1,696.39 |
| Mansion Sound - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.40 |
| Total Mansion Sound | 21,206.86 | 21,769.04 | 10,041.89 | 2,408.15 | 18,035.46 | 12,656.80 | 12,951.80 | 12,910.41 | 13,348.92 | 5,076.38 | 10,879.28 | -110,649.35 | 30,635.64 |
| Mansion Sound Stages/Theme Park | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -432.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -432.56 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 404.79 | 404.79 |
| Office Supplies | | | | | | | | | | | | | |
| Postage | 232.00 | 0.00 | 0.00 | 90.46 | 70.00 | 9.65 | 0.00 | 132.81 | 130.70 | 0.00 | 253.69 | 120.00 | 1,039.31 |
| Office Supplies - Other | 781.95 | 710.00 | 1,342.61 | 406.94 | 255.45 | 288.68 | 260.88 | 38.08 | 0.00 | 172.89 | 1,778.34 | 8,234.20 | 14,270.02 |
| Total Office Supplies | 1,013.95 | 710.00 | 1,342.61 | 497.40 | 325.45 | 298.33 | 260.88 | 170.89 | 130.70 | 172.89 | 2,032.03 | 8,354.20 | 15,309.33 |
| Payroll Expenses | | | | | | | | | | | | | |

2:17 PM
07/22/26
Accrual Basis

# Big Time Productions, LLC
## Profit & Loss
### January through December 2022

| | Jan 22 | Feb 22 | Mar 22 | Apr 22 | May 22 | Jun 22 | Jul 22 | Aug 22 | Sep 22 | Oct 22 | Nov 22 | Dec 22 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1099 Required | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 941 Payroll Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84,290.98 | 84,290.98 |
| MO Unemployment | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 |
| Wages | 5,543.78 | 15,057.53 | 21,729.29 | 13,459.57 | 16,940.65 | 14,118.35 | 39,912.17 | 8,339.51 | 4,658.69 | 22,585.58 | 34,751.42 | 667,894.61 | 864,991.15 |
| Payroll Expenses - Other | 47,576.01 | 49,008.93 | 52,363.75 | 53,986.45 | 54,205.84 | 53,845.96 | 82,940.88 | 53,151.85 | 60,684.63 | 63,213.27 | 64,630.20 | -635,607.77 | 0.00 |
| Total Payroll Expenses | 53,119.79 | 64,066.46 | 74,093.04 | 67,446.02 | 71,146.53 | 67,964.31 | 122,853.05 | 61,491.36 | 65,343.32 | 85,798.85 | 99,381.62 | 116,577.82 | 949,282.17 |
| Production | | | | | | | | | | | | | |
| Equipment Rental | 0.00 | 0.00 | 0.00 | 515.00 | 0.00 | 0.00 | 1,343.54 | 0.00 | 1,313.20 | 48.76 | 2,806.27 | 0.00 | 6,026.77 |
| Production Stage | 0.00 | 0.00 | 565.59 | 5,600.07 | 0.00 | 0.00 | 1,070.20 | 847.16 | 0.00 | 0.00 | 223.95 | 0.00 | 8,306.97 |
| Production Supplies | 28.45 | 0.00 | 206.67 | 179.32 | 0.00 | 0.00 | 228.96 | 0.00 | 0.00 | 0.00 | 158.00 | 0.00 | 801.40 |
| Total Production | 28.45 | 0.00 | 772.26 | 6,294.39 | 0.00 | 0.00 | 2,642.70 | 847.16 | 1,313.20 | 48.76 | 3,188.22 | 0.00 | 15,135.14 |
| Professional Fees | | | | | | | | | | | | | |
| Instruments Repairs | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 250.00 | 0.00 | 0.00 | 750.00 |
| Total Professional Fees | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 250.00 | 0.00 | 0.00 | 750.00 |
| Reimbursement | | | | | | | | | | | | | |
| Airfare/Rail | 3,340.80 | 0.00 | 0.00 | 1,141.20 | 1,336.79 | 3,268.99 | 1,117.20 | 2,736.60 | 0.00 | 3,530.29 | 2,601.09 | 20.99 | 19,093.95 |
| Automobile | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 488.37 | 194.93 | 65.59 | 1,948.89 |
| Fuel/Taxi/Bus/Limo | 74.14 | 0.00 | 352.87 | 550.13 | 447.30 | 383.45 | 231.43 | 353.81 | 85.65 | 204.28 | 900.64 | 408.39 | 3,992.09 |
| Lodging/Room | 667.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.34 | 299.97 | 1,080.01 |
| Marketing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34.56 | 0.00 | 34.56 |
| Meals | 42.86 | 0.00 | 127.47 | 362.79 | 204.50 | 459.21 | 326.78 | 389.03 | 0.00 | 410.82 | 670.03 | 41.22 | 3,034.71 |
| Mileage | 0.00 | 0.00 | 0.00 | 88.00 | 140.25 | 88.00 | 88.00 | 88.00 | 132.00 | 132.00 | 0.00 | 88.00 | 844.25 |
| Miscellaneous | 39.17 | 0.00 | 0.00 | 0.00 | 0.00 | 445.42 | 0.00 | 104.74 | 0.00 | 73.06 | 367.39 | 1,064.55 | 2,094.33 |
| Parking/Tolls | 0.00 | 0.00 | 185.00 | 69.00 | 36.38 | 16.00 | 0.00 | 16.00 | 0.00 | 82.94 | 141.00 | 60.00 | 606.32 |
| Shipping | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169.68 | 0.00 | 0.00 | 169.68 |
| Total Reimbursement | 4,164.67 | 1,200.00 | 665.34 | 2,211.12 | 2,165.22 | 4,661.07 | 1,763.41 | 3,688.18 | 217.65 | 5,091.44 | 5,021.98 | 2,048.71 | 32,898.79 |
| Repairs and Maintenance | | | | | | | | | | | | | |
| Building Maintenance General | 55.84 | 191.60 | 2,095.89 | 4,471.12 | 1,679.52 | 404.44 | 670.03 | 2,231.79 | 5,137.57 | 1,469.24 | 760.78 | 1,093.20 | 20,261.02 |
| Building Repairs | 97.00 | 0.00 | 130.50 | 92.10 | 0.00 | 162.47 | 251.53 | 0.00 | 107.87 | 0.00 | 221.54 | 734.99 | 1,798.00 |
| Cleaning Supplies/Toiletries | 748.51 | 1,686.90 | 2,227.20 | 748.68 | 1,520.47 | 3,356.18 | 823.43 | 924.29 | 1,062.86 | 3,160.82 | 2,658.47 | -525.10 | 18,392.71 |
| Dumpster Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.32 | 0.00 | 30.80 | 0.00 | 0.00 | 0.00 | 0.00 | 81.12 |
| Equipment Repairs | 4,572.21 | 891.51 | 913.27 | 1,165.78 | 1,418.09 | 5,622.08 | 489.73 | 1,456.79 | 1,797.00 | 0.00 | 0.00 | 1,250.00 | 19,576.46 |
| Grounds Work | 0.00 | 1,650.00 | 0.00 | 828.54 | 1,668.32 | 398.08 | 443.99 | 45,220.02 | 67,344.54 | 0.00 | 227.17 | -112,080.87 | 5,699.79 |
| Inspections | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,690.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 5,190.00 |
| Misc Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 761.61 | 442.11 | 1,203.72 |
| Seasonal Decorations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42.57 | 3,040.79 | 1,237.29 | 0.00 | 4,320.65 |
| Repairs and Maintenance - Other | 433.04 | 1,162.32 | 95.00 | 1,452.50 | 1,162.32 | 195.88 | 1,940.37 | 1,404.28 | 2,969.00 | 95.00 | 1,197.28 | 1,142.10 | 13,249.09 |
| Total Repairs and Maintenance | 5,906.60 | 5,582.33 | 5,461.86 | 10,258.72 | 9,138.72 | 10,189.45 | 4,619.08 | 51,267.97 | 78,461.41 | 7,765.85 | 9,064.14 | -107,943.57 | 89,772.56 |
| Royalties | | | | | | | | | | | | | |
| ASCAP | 0.00 | -75.00 | 0.00 | 213.48 | -85.00 | -68.58 | -157.42 | 0.00 | 0.00 | -1,348.00 | 672.63 | 0.00 | -847.89 |
| BMI | 0.00 | -75.00 | 1,204.71 | -25.00 | -85.00 | -102.87 | 1,831.87 | 0.00 | 0.00 | -1,348.00 | 1,075.46 | 0.00 | 2,476.17 |
| SESAC | 0.00 | -27.57 | 1,174.67 | -25.00 | -15.00 | -19.00 | -42.10 | 392.08 | 0.00 | -90.00 | 274.11 | 0.00 | 1,622.19 |
| Total Royalties | 0.00 | -177.57 | 2,379.38 | 163.48 | -185.00 | -190.45 | 1,632.35 | 392.08 | 0.00 | -2,786.00 | 2,022.20 | 0.00 | 3,250.47 |
| Shipping | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 183.52 | 183.52 |
| Tax | | | | | | | | | | | | | |
| Personal Property | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 69.67 | 0.00 | 69.67 |
| Sales Tax | 16,089.81 | 0.00 | 4,940.24 | 5,053.36 | 3,927.90 | 4,259.62 | 8,016.72 | 6,175.19 | 7,484.18 | 13,541.78 | 26,027.41 | 26,969.30 | 122,485.51 |
| Tourism Tax | 7,077.40 | 1,011.46 | 824.80 | 1,513.57 | 1,467.00 | 1,781.95 | 2,011.59 | 2,366.07 | 3,539.03 | 6,360.03 | 11,731.66 | 11,982.71 | 51,667.27 |
| Total Tax | 23,167.21 | 1,011.46 | 5,765.04 | 6,566.93 | 5,394.90 | 6,041.57 | 10,028.31 | 8,541.26 | 11,023.21 | 19,901.81 | 37,828.74 | 38,952.01 | 174,222.45 |
| Telephone Expense | 2,656.02 | 2,088.27 | 3,019.65 | 2,070.18 | 2,163.72 | 1,801.15 | 2,069.63 | 2,333.87 | 2,093.36 | 1,605.55 | 2,809.41 | 2,199.16 | 26,909.97 |
| Ticket (Printing) Expense | 826.35 | 495.85 | 833.75 | 917.90 | 4,315.05 | 1,226.75 | 2,147.80 | 8,075.10 | 4,261.35 | 6,164.55 | 5,128.95 | 1,709.60 | 36,103.00 |
| Tools | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 343.50 | 343.50 |
| Uncategorized Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 521.87 | 249.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 771.85 |
| Uniforms | 0.00 | 0.00 | 177.94 | 335.32 | 0.00 | 0.00 | 1,516.61 | 0.00 | 0.00 | -25.00 | 1,128.35 | 0.00 | 3,133.22 |
| Utilities | 0.00 | 0.00 | 3,051.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,051.33 |
| Total Expense | 219,590.66 | 103,976.16 | 211,813.91 | 117,746.01 | 376,209.70 | 274,352.25 | 270,527.88 | 263,954.53 | 457,235.71 | 464,973.42 | 486,903.45 | -78,738.03 | 3,168,545.65 |
| Net Ordinary Income | -165,941.53 | -13,098.09 | -88,213.82 | -37,974.26 | -280,941.20 | -63,508.37 | -107,388.62 | -164,622.53 | -267,499.53 | 22,046.58 | 4,714.51 | 258,782.99 | -903,643.87 |
| Other Income/Expense | | | | | | | | | | | | | |
| Other Income | | | | | | | | | | | | | |
| Non-Taxable Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 724.00 | 2,958.00 | 3,933.00 | 1,608.07 | 9,223.07 |
| Other Income | 13.77 | 1,720.50 | 703.00 | 30.00 | 1,424.00 | 16.00 | 141.04 | 1,814.46 | 7.00 | 653.98 | 11.00 | 6,360.30 | 12,895.05 |
| Other Income1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,239.63 | 25,239.63 |
| Timely Payments (Taxes) | 321.80 | 0.00 | 56.58 | 101.07 | 78.56 | 85.19 | 160.33 | 161.50 | 171.68 | 270.84 | 520.55 | 586.97 | 2,515.07 |
| Total Other Income | 335.57 | 1,720.50 | 759.58 | 131.07 | 1,502.56 | 101.19 | 301.37 | 1,975.96 | 902.68 | 3,882.82 | 4,464.55 | 33,794.97 | 49,872.82 |
| Other Expense | | | | | | | | | | | | | |
| Ask My Accountant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 0.00 | -1,125.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 0.00 | -1,125.00 | 0.00 |
| Net Other Income | 335.57 | 1,720.50 | 759.58 | 131.07 | 1,502.56 | 101.19 | 301.37 | 1,975.96 | -222.32 | 3,882.82 | 4,464.55 | 34,919.97 | 49,872.82 |
| Net Income | -165,605.96 | -11,377.69 | -87,464.24 | -37,843.19 | -279,438.64 | -63,407.18 | -107,087.25 | -162,646.67 | -267,721.85 | 25,929.40 | 9,179.06 | 293,702.96 | -853,771.05 |

2:15 PM
07/22/26
Accrual Basis

# Big Time Productions, LLC
## Profit & Loss
### January through December 2023

| | Jan 23 | Feb 23 | Mar 23 | Apr 23 | May 23 | Jun 23 | Jul 23 | Aug 23 | Sep 23 | Oct 23 | Nov 23 | Dec 23 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | | |
| **8.35% Taxable Ticket/Sales** | | | | | | | | | | | | | |
| FIT Income-Tickets | 0.00 | 0.00 | 1,032.00 | 2,952.00 | 2,754.00 | 4,207.00 | -15,336.00 | 15,336.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,945.00 |
| Groups | 0.00 | 0.00 | 287.31 | 0.00 | 0.00 | 0.00 | 56.00 | 0.00 | 0.00 | 1,842.00 | -1,898.00 | 0.00 | 287.31 |
| Sales | 69,726.50 | 43,644.50 | 227,553.80 | 108,437.68 | 133,674.73 | 67,591.72 | -146,163.16 | 146,163.16 | 0.00 | 0.00 | 0.00 | 0.00 | 650,628.93 |
| Ticket Sales-Box Office (Cash) | 0.00 | 0.00 | 360.00 | 120.00 | 0.00 | 0.00 | -235.00 | 235.00 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 |
| **Total 8.35% Taxable Ticket/Sales** | 69,726.50 | 43,644.50 | 229,233.11 | 111,509.68 | 136,428.73 | 71,798.72 | -161,678.16 | 161,734.16 | 0.00 | 1,842.00 | -1,898.00 | 0.00 | 662,341.24 |
| **9.35% Taxable Sales** | | | | | | | | | | | | | |
| Concessions | 0.00 | 17,476.75 | 24,067.75 | 22,896.90 | 7,188.00 | 55,784.95 | -2,588.25 | 2,588.25 | 0.00 | 0.00 | 0.00 | 0.00 | 127,414.35 |
| **Total 9.35% Taxable Sales** | 0.00 | 17,476.75 | 24,067.75 | 22,896.90 | 7,188.00 | 55,784.95 | -2,588.25 | 2,588.25 | 0.00 | 0.00 | 0.00 | 0.00 | 127,414.35 |
| **Mansion Sound Studio** | | | | | | | | | | | | | |
| Convenience Fees | 0.00 | 0.00 | 0.00 | 0.00 | -20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -20.00 |
| Studio Time | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 300.00 | -400.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,300.00 |
| Mansion Sound Studio - Other | 3,500.00 | 1,250.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,000.00 | 7,750.00 |
| **Total Mansion Sound Studio** | 3,500.00 | 1,250.00 | 3,000.00 | 0.00 | 2,980.00 | 300.00 | 2,600.00 | 400.00 | 0.00 | 0.00 | 0.00 | -3,000.00 | 11,030.00 |
| **Non-Taxable Sales** | | | | | | | | | | | | | |
| Rental | 0.00 | 82,337.50 | 79,000.00 | 65,650.00 | 34,000.00 | 93,175.00 | -125.00 | 125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 354,162.50 |
| Non-Taxable Sales - Other | 0.00 | 4,200.00 | 15,815.00 | 4,402.00 | 2,650.00 | 5,075.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32,142.00 |
| **Total Non-Taxable Sales** | 0.00 | 86,537.50 | 94,815.00 | 70,052.00 | 36,650.00 | 98,250.00 | -125.00 | 125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 386,304.50 |
| **Total Income** | 73,226.50 | 148,908.75 | 351,115.86 | 204,458.58 | 183,246.73 | 226,133.67 | -161,791.41 | 164,847.41 | 0.00 | 1,842.00 | -1,898.00 | -3,000.00 | 1,187,090.09 |
| **Gross Profit** | 73,226.50 | 148,908.75 | 351,115.86 | 204,458.58 | 183,246.73 | 226,133.67 | -161,791.41 | 164,847.41 | 0.00 | 1,842.00 | -1,898.00 | -3,000.00 | 1,187,090.09 |
| **Expense** | | | | | | | | | | | | | |
| Accounting | 2,934.84 | 653.00 | 411.16 | 1,253.00 | 2,231.29 | 334.00 | -1,125.00 | 1,125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,817.29 |
| **Advertising and Promotion** | | | | | | | | | | | | | |
| Billboards/Signage | 2,390.00 | 2,390.00 | 2,390.00 | 2,390.00 | 2,934.52 | 2,864.60 | -2,390.00 | 2,390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,359.12 |
| Digital | 0.00 | 925.34 | 5,106.29 | 3,686.00 | 1,085.99 | 794.88 | -5,616.33 | 5,616.33 | 0.00 | 0.00 | 0.00 | 0.00 | 11,598.50 |
| Marketing | 0.00 | 0.00 | 384.21 | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,384.21 |
| Membership Dues / Fees | 0.00 | 0.00 | 0.00 | 110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.00 |
| Printing | 0.00 | 2,925.00 | 347.15 | 105.73 | 105.73 | -105.73 | -1,498.00 | 1,498.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,377.88 |
| Promotion | 0.00 | 516.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 516.85 |
| Publication | 0.00 | 2,123.00 | 2,123.00 | 2,123.00 | 2,123.00 | 2,123.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,615.00 |
| Sponsorship | 0.00 | 0.00 | 494.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 494.13 |
| TV | 1,150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,150.00 |
| Web | 0.00 | 2,607.99 | 1,507.99 | 1,507.99 | 1,507.99 | 1,507.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,639.95 |
| **Total Advertising and Promotion** | 3,540.00 | 11,488.18 | 12,352.77 | 12,922.72 | 7,757.23 | 7,184.74 | -9,504.33 | 9,504.33 | 0.00 | 0.00 | 0.00 | 0.00 | 55,245.64 |
| **Artist Fees** | | | | | | | | | | | | | |
| Artist Catering Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -315.84 | 315.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Artist Deposit | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Artist Final Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -31,154.45 | 31,154.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Artist Fees** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -31,470.29 | 31,470.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bad Debt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,757.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,757.00 |
| Bank Service Charges | 261.00 | 290.50 | 256.50 | 346.00 | 221.50 | 566.00 | -197.00 | 196.50 | 0.50 | 0.00 | 0.00 | 0.00 | 1,941.50 |
| Casual Labor | 0.00 | 1,080.00 | 0.00 | 325.00 | 200.00 | 170.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,775.00 |
| Computer and Internet Expenses | 634.34 | 1,159.48 | 881.31 | 850.42 | 850.42 | 862.79 | -1,115.42 | 1,115.42 | 0.00 | 0.00 | 0.00 | 0.00 | 5,238.76 |
| Concession Supplies | 0.00 | 55.43 | -55.43 | 7.25 | 0.00 | 90.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97.33 |
| Credit Card Expense | 2,417.19 | 3,047.46 | 2,413.31 | 9,559.68 | 4,727.18 | 5,502.39 | -11,836.50 | 4,404.33 | 7,432.17 | 0.00 | 0.00 | 0.00 | 27,667.21 |
| Depreciation Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dues and Subscriptions | 0.00 | 17.98 | 299.80 | 178.88 | 48.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 544.66 |
| Employee Testing/Training | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Equipment Rental | 413.31 | 368.24 | 2,106.84 | 858.31 | 390.86 | 396.51 | -384.02 | 384.02 | 0.00 | 0.00 | 0.00 | 0.00 | 4,534.07 |
| Event Expense | 0.00 | -975.00 | -275.00 | -575.00 | -300.00 | -725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,850.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 | 161.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 161.30 |
| **Insurance Expense** | | | | | | | | | | | | | |
| Work Comp | -792.90 | -1,034.10 | -960.90 | -817.41 | -783.31 | -1,624.68 | 847.50 | -847.50 | 0.00 | 0.00 | 0.00 | 0.00 | -6,013.30 |
| Insurance Expense - Other | 216.00 | 1,757.25 | 6,357.00 | 0.00 | 12,155.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,485.50 |
| **Total Insurance Expense** | -576.90 | 723.15 | 5,396.10 | -817.41 | 11,371.94 | -1,624.68 | 847.50 | -847.50 | 0.00 | 0.00 | 0.00 | 0.00 | 14,472.20 |
| Janitorial Expense | 0.00 | 729.88 | 753.08 | 536.51 | 395.57 | 909.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,324.86 |
| Licensing Fees | 0.00 | 0.00 | 150.00 | 300.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| **Mansion Animation** | | | | | | | | | | | | | |
| Application Fees | 0.00 | 329.00 | 975.71 | 0.00 | 118.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,422.81 |
| Lodging | 0.00 | 368.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.28 |
| Meals | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| Misc. Expenses | 0.00 | 76.98 | 141.98 | 74.56 | 76.98 | 13.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 383.99 |
| Transportation | 0.00 | 781.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 781.39 |
| Mansion Animation - Other | 0.00 | 0.00 | 0.00 | 0.00 | 9.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.54 |
| **Total Mansion Animation** | 0.00 | 1,555.65 | 1,117.69 | 74.56 | 267.62 | 13.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,029.01 |

2:15 PM
07/22/26
Accrual Basis

# Big Time Productions, LLC
## Profit & Loss
## January through December 2023

| | Jan 23 | Feb 23 | Mar 23 | Apr 23 | May 23 | Jun 23 | Jul 23 | Aug 23 | Sep 23 | Oct 23 | Nov 23 | Dec 23 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mansion Entertainment Group | | | | | | | | | | | | | |
| Airfare | 0.00 | 721.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 721.00 |
| Contract Labor | 0.00 | 0.00 | 0.00 | 600.00 | 3,874.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,474.44 |
| Legal | 845.00 | 840.00 | 0.00 | 0.00 | 3,600.00 | 1,325.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,610.10 |
| Lodging | 0.00 | 633.91 | 1,156.09 | 0.00 | 0.00 | 0.00 | -255.16 | 255.16 | 0.00 | 0.00 | 0.00 | 0.00 | 1,790.00 |
| Marketing/Advertising | 0.00 | 239.62 | 2,959.05 | 0.00 | 119.99 | 36.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,355.17 |
| Meals | 234.86 | 409.68 | 1,162.44 | 0.00 | 0.00 | 0.00 | -212.54 | 212.54 | 0.00 | 0.00 | 0.00 | 0.00 | 1,806.98 |
| Misc. Expenses | 0.00 | 200.00 | 212.41 | 639.51 | 692.22 | 492.10 | -18.69 | 18.69 | 0.00 | 0.00 | 0.00 | 0.00 | 2,236.24 |
| Office Supplies | 0.00 | 465.99 | 54.00 | 153.99 | 168.55 | 99.65 | -608.34 | 608.34 | 0.00 | 0.00 | 0.00 | 0.00 | 942.18 |
| Rose Parade | | | | | | | | | | | | | |
| Lodging | 0.00 | 7,056.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,056.90 |
| Marketing | 85,416.66 | 2,569.42 | 0.00 | 0.00 | 128,184.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 216,170.56 |
| Meals | 285.65 | 879.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,164.65 |
| Misc. Expenses | 0.00 | 8.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.13 |
| Transportation/Fuel | 203.36 | 571.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 775.18 |
| Total Rose Parade | 85,905.67 | 11,085.27 | 0.00 | 0.00 | 128,184.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225,175.42 |
| Transportation | 124.82 | 1,041.70 | 1,025.38 | 362.50 | 0.00 | 0.00 | -244.14 | 244.14 | 0.00 | 0.00 | 0.00 | 0.00 | 2,554.40 |
| TV Special | | | | | | | | | | | | | |
| Insurance | 0.00 | 0.00 | 3,449.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,449.00 |
| Legal | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| Marketing | 0.00 | 43.51 | 0.00 | 214.51 | 91.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 349.97 |
| Misc. Expenses | 0.00 | 0.00 | 3,065.00 | 3,000.00 | 410.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,475.00 |
| Production Costs | 0.00 | 0.00 | 0.00 | 8,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,000.00 |
| Total TV Special | 3,000.00 | 43.51 | 6,514.00 | 11,214.51 | 501.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,273.97 |
| Total Mansion Entertainment Group | 90,110.35 | 15,680.68 | 13,083.37 | 12,970.51 | 137,141.63 | 1,953.36 | -1,338.87 | 1,338.87 | 0.00 | 0.00 | 0.00 | 0.00 | 270,939.90 |
| Mansion Sound | | | | | | | | | | | | | |
| Advertising/Marketing | | | | | | | | | | | | | |
| Digital Marketing | 0.00 | 0.00 | 88.04 | 0.00 | 121.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 209.06 |
| Advertising/Marketing - Other | 0.00 | 0.00 | 0.00 | 1,039.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,039.51 |
| Total Advertising/Marketing | 0.00 | 0.00 | 88.04 | 1,039.51 | 121.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,248.57 |
| Contract Labor | | | | | | | | | | | | | |
| Engineer/ Tech | 4,600.00 | 5,400.00 | 5,800.00 | 0.00 | 5,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,300.00 |
| Musicians/ Vocalist | 0.00 | 0.00 | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |
| Contract Labor - Other | 2,572.50 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,072.50 |
| Total Contract Labor | 7,172.50 | 5,400.00 | 10,300.00 | 2,250.00 | 5,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,622.50 |
| Convenience Fees | 20.00 | 48.65 | 13.50 | 20.00 | 20.00 | 10.20 | -23.00 | 20.00 | 3.00 | 0.00 | 0.00 | 0.00 | 132.35 |
| Legal Expenses | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| Lodging | 0.00 | 0.00 | 0.00 | 0.00 | 622.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 622.42 |
| Maintenance Supplies | 0.00 | 0.00 | 0.00 | 445.20 | 48.25 | 186.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 679.73 |
| Meals | 0.00 | 0.00 | 139.13 | 57.84 | 225.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 422.25 |
| Misc. Expenses | 0.00 | 0.00 | 1,875.00 | 229.07 | 412.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,517.01 |
| Office Supplies | 0.00 | 0.00 | 683.61 | 292.78 | 326.62 | 348.43 | -288.00 | 288.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,651.44 |
| Parts/ Equipment Parts | 0.00 | 0.00 | 18,834.45 | 0.00 | 0.00 | 154.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,988.45 |
| Social Media Marketing | 443.75 | 0.00 | 425.00 | 193.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,062.50 |
| Studio Maintenance/ Repair | 3,430.00 | 44.82 | 0.00 | 248.38 | 62.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,785.72 |
| Travel Expenses | 0.00 | 0.00 | 1,257.18 | 0.00 | 467.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.59 |
| Total Mansion Sound | 11,066.25 | 5,493.47 | 34,615.91 | 4,776.53 | 7,806.46 | 698.91 | -311.00 | 308.00 | 3.00 | 0.00 | 0.00 | 0.00 | 64,457.53 |
| Mansion TV & Film | | | | | | | | | | | | | |
| Legal | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| Lodging | 0.00 | 0.00 | 0.00 | 0.00 | 77.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77.52 |
| Marketing/Advertising | 0.00 | 0.00 | 80.91 | 0.00 | 179.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 260.71 |
| Meals | 0.00 | 0.00 | 0.00 | 89.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89.81 |
| Office Supplies | 0.00 | 0.00 | 123.77 | 30.36 | 91.93 | 59.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 305.85 |
| Postage | 0.00 | 0.00 | 14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 |
| Transportation | 0.00 | 0.00 | 0.00 | 1,094.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,094.70 |
| Total Mansion TV & Film | 0.00 | 0.00 | 2,219.18 | 1,214.87 | 349.25 | 59.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,843.09 |
| Office Supplies | | | | | | | | | | | | | |
| Postage | 241.25 | 0.00 | 0.00 | 262.40 | 9.65 | 22.67 | 25.00 | -25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 535.97 |
| Office Supplies - Other | 0.00 | 1,248.81 | 4.50 | 388.83 | 470.68 | 3,414.26 | -98.98 | 98.98 | 0.00 | 0.00 | 0.00 | 0.00 | 5,527.08 |
| Total Office Supplies | 241.25 | 1,248.81 | 4.50 | 651.23 | 480.33 | 3,436.93 | -73.98 | 73.98 | 0.00 | 0.00 | 0.00 | 0.00 | 6,063.05 |
| Payroll Expenses | | | | | | | | | | | | | |
| Direct Deposit Fees | 28.00 | 68.25 | 84.00 | 77.00 | 70.00 | 133.00 | -82.25 | 82.25 | 0.00 | 0.00 | 0.00 | 0.00 | 460.25 |
| Officer's Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,300.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,300.40 |
| Wages | 62,508.53 | 75,345.68 | 78,850.22 | 75,217.95 | 78,088.95 | 133,874.39 | -88,152.11 | 88,152.11 | 0.00 | 0.00 | 0.00 | 0.00 | 503,885.72 |
| Payroll Expenses - Other | 6,871.07 | 7,794.75 | 7,856.90 | 7,019.41 | 7,172.84 | 12,491.45 | -6,834.34 | 6,834.34 | 0.00 | 0.00 | 0.00 | 0.00 | 49,206.42 |
| Total Payroll Expenses | 69,407.60 | 83,208.68 | 86,791.12 | 82,314.36 | 85,331.79 | 157,799.24 | -95,068.70 | 95,068.70 | 0.00 | 0.00 | 0.00 | 0.00 | 564,852.79 |
| Production | | | | | | | | | | | | | |
| Equipment Rental | 0.00 | 0.00 | 242.13 | 0.00 | 0.00 | 0.00 | -400.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 242.13 |
| Production Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,346.15 | 5,346.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Production | 0.00 | 0.00 | 242.13 | 0.00 | 0.00 | 0.00 | -5,746.15 | 5,746.15 | 0.00 | 0.00 | 0.00 | 0.00 | 242.13 |

2:15 PM
07/22/26
Accrual Basis

# Big Time Productions, LLC
## Profit & Loss
## January through December 2023

| | Jan 23 | Feb 23 | Mar 23 | Apr 23 | May 23 | Jun 23 | Jul 23 | Aug 23 | Sep 23 | Oct 23 | Nov 23 | Dec 23 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Professional Fees | | | | | | | | | | | | | |
| Instruments Repairs | 0.00 | 0.00 | 800.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Total Professional Fees | 0.00 | 0.00 | 800.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Reimbursement | | | | | | | | | | | | | |
| Airfare/Rail | 3,667.20 | 244.50 | 315.99 | 5,201.94 | 0.00 | 3,141.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,571.25 |
| Automobile | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -514.45 | 514.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fuel/Taxi/Bus/Limo | 0.00 | 215.44 | 270.26 | 214.37 | 222.13 | 461.45 | -51.79 | 51.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,383.65 |
| Lodging/Room | 564.00 | 0.00 | 559.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,123.13 |
| Meals | 0.00 | 0.00 | 277.35 | 271.35 | 272.82 | 225.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,046.81 |
| Mileage | 0.00 | 44.00 | 44.00 | 264.00 | 44.00 | 264.00 | -88.00 | 88.00 | 0.00 | 0.00 | 0.00 | 0.00 | 660.00 |
| Miscellaneous | 0.00 | 40.86 | 616.71 | 0.00 | 16.44 | 95.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 769.86 |
| Parking/Tolls | 0.00 | 67.00 | 242.00 | 155.00 | 48.00 | 102.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 614.00 |
| Shipping | 0.00 | 75.01 | 0.00 | 95.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.57 |
| Reimbursement - Other | 0.00 | 0.00 | -255.00 | 255.00 | -12.29 | 12.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Reimbursement | 4,231.20 | 686.81 | 2,070.44 | 6,457.22 | 591.10 | 4,302.50 | -654.24 | 654.24 | 0.00 | 0.00 | 0.00 | 0.00 | 18,339.27 |
| Repairs and Maintenance | | | | | | | | | | | | | |
| Building Maintenance General | 450.37 | 2,131.40 | 260.51 | 601.37 | 597.40 | 3,115.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,156.95 |
| Building Repairs | 0.00 | 0.00 | 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 |
| Cleaning Supplies/Toiletries | 606.04 | 1,101.28 | 2,492.05 | 1,900.60 | 1,072.83 | 2,959.22 | -172.74 | 172.74 | 0.00 | 0.00 | 0.00 | 0.00 | 10,132.02 |
| Equipment Repairs | 0.00 | 1,792.49 | 786.02 | 1,030.62 | 915.63 | 215.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,739.76 |
| Grounds Work | 300.00 | 0.00 | 263.08 | 320.74 | 213.97 | 506.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,604.28 |
| Inspections | 0.00 | 0.00 | 0.00 | 2,340.00 | 540.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,880.00 |
| Misc Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -35.53 | 35.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Theater Maintenance/Repairs | 51,656.08 | 56,357.59 | 490.01 | 938.03 | 301.27 | 707.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110,450.01 |
| Repairs and Maintenance - Other | 115.00 | 1,634.78 | 115.00 | 115.00 | 1,217.32 | 115.00 | -1,272.44 | 1,272.44 | 0.00 | 0.00 | 0.00 | 0.00 | 3,312.10 |
| Total Repairs and Maintenance | 53,127.49 | 63,017.54 | 4,462.67 | 7,246.36 | 4,858.42 | 7,618.64 | -1,480.71 | 1,480.71 | 0.00 | 0.00 | 0.00 | 0.00 | 140,331.12 |
| Royalties | | | | | | | | | | | | | |
| ASCAP | 0.00 | 5,759.68 | -2,657.00 | -25.00 | 2,033.30 | -75.00 | -140.80 | 140.80 | 0.00 | 0.00 | 0.00 | 0.00 | 5,035.98 |
| BMI | 0.00 | 9,201.01 | -2,657.00 | -60.00 | 3,411.44 | -75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,820.45 |
| SESAC | 0.00 | 1,479.53 | -275.00 | -45.00 | 144.91 | -75.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,229.44 |
| Total Royalties | 0.00 | 16,440.22 | -5,589.00 | -130.00 | 5,589.65 | -225.00 | -140.80 | 140.80 | 0.00 | 0.00 | 0.00 | 0.00 | 16,085.87 |
| Shipping | 0.00 | 343.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 343.78 |
| Tax | | | | | | | | | | | | | |
| Interest | 0.00 | 0.00 | 10.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.56 |
| Penalty Fee | 0.00 | 0.00 | 321.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 321.28 |
| Sales Tax | 0.00 | 0.00 | 11,292.54 | 19,195.90 | 10,236.44 | 10,751.37 | -20,010.96 | 20,010.96 | 0.00 | 0.00 | 0.00 | 0.00 | 51,476.25 |
| Tourism Tax | 5,957.68 | 3,078.11 | 1,698.40 | 8,270.89 | 4,074.25 | 4,889.98 | -9,186.07 | 9,186.07 | 0.00 | 0.00 | 0.00 | 0.00 | 27,969.31 |
| Total Tax | 5,957.68 | 3,078.11 | 13,322.78 | 27,466.79 | 14,310.69 | 15,641.35 | -29,197.03 | 29,197.03 | 0.00 | 0.00 | 0.00 | 0.00 | 79,777.40 |
| Telephone Expense | | | | | | | | | | | | | |
| Telephone Expense - Other | 1,613.18 | 2,506.09 | 2,065.31 | 2,066.21 | 2,061.97 | 2,063.51 | -1,469.23 | 1,469.23 | 0.00 | 0.00 | 0.00 | 0.00 | 12,376.27 |
| Total Telephone Expense | 1,613.18 | 2,506.09 | 2,065.31 | 2,066.21 | 2,061.97 | 2,063.51 | -1,469.23 | 1,469.23 | 0.00 | 0.00 | 0.00 | 0.00 | 12,376.27 |
| Third-Party Show Expense | 0.00 | 0.00 | 128,420.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 128,420.39 |
| Ticket (Printing) Expense | 2,366.90 | 1,528.00 | 5,442.30 | 3,002.50 | 4,586.60 | 2,014.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,940.45 |
| Uniforms | 0.00 | 0.00 | 361.61 | 1,075.36 | 0.00 | 199.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,636.92 |
| Total Expense | 247,845.68 | 213,426.14 | 314,120.84 | 175,031.86 | 291,530.80 | 249,000.47 | -190,265.77 | 182,830.10 | 7,435.67 | 0.00 | 0.00 | 0.00 | 1,490,955.79 |
| Net Ordinary Income | -174,619.18 | -64,517.39 | 36,995.02 | 29,426.72 | -108,284.07 | -22,866.80 | 28,474.36 | -17,982.69 | -7,435.67 | 1,842.00 | -1,898.00 | -3,000.00 | -303,865.70 |
| Other Income/Expense | | | | | | | | | | | | | |
| Other Income | | | | | | | | | | | | | |
| Gain/Loss on Sale of Assets | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -39,898.00 | -39,898.00 |
| Other Income | 207,307.14 | 10,719.89 | 3,968.83 | 29.97 | 13.97 | -4,891.46 | -5,914.03 | 1,666.00 | 7.00 | 0.07 | 0.00 | 4,240.96 | 217,148.34 |
| Timely Payments (Taxes) | 267.78 | 0.00 | 97.34 | 383.92 | 204.73 | 215.03 | -400.21 | 400.21 | 0.00 | 0.00 | 0.00 | 0.00 | 1,168.80 |
| Total Other Income | 207,574.92 | 10,719.89 | 4,066.17 | 413.89 | 218.70 | -4,676.43 | -6,314.24 | 2,066.21 | 7.00 | 0.07 | 0.00 | -35,657.04 | 178,419.14 |
| Other Expense | | | | | | | | | | | | | |
| Assets Under $2500 | 0.00 | 0.00 | 703.76 | 1,963.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,667.11 |
| Total Other Expense | 0.00 | 0.00 | 703.76 | 1,963.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,667.11 |
| Net Other Income | 207,574.92 | 10,719.89 | 3,362.41 | -1,549.46 | 218.70 | -4,676.43 | -6,314.24 | 2,066.21 | 7.00 | 0.07 | 0.00 | -35,657.04 | 175,752.03 |
| Net Income | 32,955.74 | -53,797.50 | 40,357.43 | 27,877.26 | -108,065.37 | -27,543.23 | 22,160.12 | -15,916.48 | -7,428.67 | 1,842.07 | -1,898.00 | -38,657.04 | -128,113.67 |

Schedule 21

5:01 PM
05/29/26
Accrual Basis

# Mansion Entertainment Group LLC
## Balance Sheet
### As of December 31, 2023

| | Jan 31, 23 | Feb 28, 23 | Mar 31, 23 | Apr 30, 23 | May 31, 23 | Jun 30, 23 | Jul 31, 23 | Aug 31, 23 | Sep 30, 23 | Oct 31, 23 | Nov 30, 23 | Dec 31, 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSETS | | | | | | | | | | | | |
| Current Assets | | | | | | | | | | | | |
| Checking/Savings | | | | | | | | | | | | |
| Branson Bank General | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 14.81 | 96,150.26 | 179,170.05 | 103,111.42 | 57,110.95 |
| Branson Bank Next Year | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 676,791.12 | 191,097.37 | 1,043,326.10 | 1,143,326.10 | 936,276.10 |
| Branson Bank Oklahoma | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 | 270.27 | 2,464,781.43 | 6,843.38 | 15.00 |
| Branson Bank Operating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | -100.00 | -1,507.93 | -139,918.31 | -7,860.75 | -10,619.80 |
| BTP - Branson Bank General | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 198,542.58 | 198,542.58 | 198,542.58 | 198,542.58 | 198,542.58 | 198,542.58 | 29,343.34 |
| BTP - Branson Bank Lazy Hawk | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 161,120.24 | 161,120.24 | 161,120.24 | 161,120.24 | 161,120.24 | 161,120.24 | 0.00 |
| BTP - Branson Bank Next Year | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 744,499.46 | 744,499.46 | 744,499.46 | 744,499.46 | 744,499.46 | 744,499.46 | 0.00 |
| BTP - Branson Bank Operating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,386.72 | 14,386.72 | 14,448.00 | 14,448.00 | 14,448.00 | 14,448.00 | 760.24 |
| Total Checking/Savings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,118,549.00 | 1,118,949.00 | 1,795,416.21 | 1,404,620.25 | 4,665,969.55 | 2,364,030.43 | 1,012,885.83 |
| Accounts Receivable | | | | | | | | | | | | |
| Accounts Receivable | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | -50,162.00 | 100.00 | 125.00 | -85,147.75 | -51,880.34 | -60,398.84 | -6,120.84 |
| Total Accounts Receivable | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | -50,162.00 | 100.00 | 125.00 | -85,147.75 | -51,880.34 | -60,398.84 | -6,120.84 |
| Other Current Assets | | | | | | | | | | | | |
| Inventory Asset | | | | | | | | | | | | |
| Concession Inventory | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45,723.03 | 45,723.03 | 46,264.21 | 47,383.26 | 51,491.73 | 63,828.60 | 75,290.95 |
| Total Inventory Asset | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45,723.03 | 45,723.03 | 46,264.21 | 47,383.26 | 51,491.73 | 63,828.60 | 75,290.95 |
| Prepaid Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 551,985.00 | 551,985.00 |
| Undeposited Funds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 647.00 | 647.00 | 647.00 | 647.00 | 647.00 | 797.00 | 0.00 |
| Total Other Current Assets | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46,370.03 | 46,370.03 | 46,911.21 | 48,030.26 | 52,138.73 | 616,610.60 | 627,275.95 |
| Total Current Assets | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,114,757.03 | 1,165,419.03 | 1,842,452.42 | 1,367,502.76 | 4,666,227.94 | 2,920,242.19 | 1,634,040.94 |
| Fixed Assets | | | | | | | | | | | | |
| Accumulated Depreciation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -110,794.62 | -110,794.62 | -110,794.62 | -110,794.62 | -110,794.62 | -110,794.62 | -110,794.62 |
| Construction in Progress | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 |
| Film | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 |
| Furniture and Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 76,296.00 | 76,296.00 | 76,296.00 | 76,296.00 | 79,084.17 | 82,541.86 | 87,017.51 |
| Lighting and Video Upgrades | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 |
| Parking Lot Improvements | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 |
| Studio Assets | | | | | | | | | | | | |
| Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 |
| Total Studio Assets | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 |
| Studio Remodel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 |
| Vinita, OK Projects | | | | | | | | | | | | |
| MEG General | | | | | | | | | | | | |
| Adm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 74,260.00 | 74,260.00 | 86,166.25 | 110,161.25 | 135,159.38 | 159,574.38 | 211,120.63 |
| Advertising & Marketing | | | | | | | | | | | | |
| Sponsorships | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 1,025.00 | 1,025.00 |
| Advertising & Marketing - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 661.89 | 661.89 | 661.89 | 661.89 | 661.89 | 5,157.71 | 5,157.71 |
| Total Advertising & Marketing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 661.89 | 661.89 | 661.89 | 661.89 | 1,161.89 | 6,182.71 | 6,182.71 |
| Architects | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,114,487.70 | 5,467,207.57 | 6,744,231.97 | 7,743,312.01 | 9,915,245.51 | 13,158,850.11 | 16,890,235.18 |
| Architectural Consulting Svcs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 67,255.00 | 95,255.00 | 123,255.00 |
| Construction Management Svcs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49,125.00 | 49,125.00 | 68,125.00 | 77,125.00 | 125,875.00 | 179,625.00 | 246,375.00 |
| Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 631,456.50 | 631,456.50 | 692,319.00 | 800,357.75 | 942,363.00 | 1,174,795.50 | 1,519,167.75 |
| Design Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 328,241.50 | 328,241.50 | 393,210.25 | 455,495.25 | 511,138.25 | 535,243.25 | 651,774.50 |
| Electric Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500,000.00 |
| Engineering | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 156,350.00 | 247,000.00 | 247,000.00 |
| Entertainment Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 403,150.30 | 403,150.30 | 412,795.30 | 482,467.80 | 596,092.80 | 647,968.25 | 782,563.25 |
| Financial Management Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,535.00 | 35,345.00 | 43,465.00 |
| Infrastructure | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,254.48 | 104,362.74 | 133,767.14 | 155,793.75 | 163,728.74 | 163,728.74 | 163,728.74 |
| IT Consultant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,100.00 |
| Land Appraisals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,150.00 | 31,070.00 | 47,130.00 | 68,762.00 | 78,023.50 | 87,153.50 | 97,842.50 |
| Lodging | | | | | | | | | | | | |
| Pasadena Apt. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 52,231.71 | 52,231.71 | 52,484.95 | 53,600.65 | 56,113.81 | 56,894.09 | 58,827.09 |
| Lodging - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,484.98 | 65,484.98 | 87,884.50 | 116,743.29 | 155,740.17 | 186,226.19 | 208,911.09 |
| Total Lodging | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 117,716.69 | 117,716.69 | 140,369.45 | 170,343.94 | 211,853.98 | 243,120.28 | 267,738.18 |
| Marketing Advisory Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,925.00 |
| Meals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,914.60 | 26,914.60 | 31,795.88 | 39,135.59 | 49,599.48 | 59,272.46 | 66,425.31 |
| Meeting Expen | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,268.38 | 9,268.38 | 17,622.05 | 17,622.05 |
| Misc. Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,769.02 | 26,260.00 | 26,745.76 | 32,946.72 | 43,071.73 | 51,520.86 | 77,622.38 |
| Moving Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 669.96 | 669.96 | 669.96 | 669.96 | 669.96 | 669.96 | 669.96 |
| Pasadena Office Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41,628.57 | 41,628.57 | 46,199.85 | 50,677.22 | 51,731.34 | 52,359.35 | 64,325.36 |
| Permits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,133.72 | 15,233.72 | 15,233.72 |
| Pre-Construction Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95,194.75 | 206,404.75 |
| Project Controls-Cumming | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 919,050.00 | 919,050.00 | 2,037,203.44 | 3,177,367.94 | 4,030,180.36 | 4,628,080.46 | 5,193,190.36 |
| Project Management Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56,000.00 | 84,000.00 | 122,250.00 | 151,465.00 |

Schedule 22

5:01 PM
05/29/26
Accrual Basis

# Mansion Entertainment Group LLC
## Balance Sheet
## As of December 31, 2023

| | Jan 31, 23 | Feb 28, 23 | Mar 31, 23 | Apr 30, 23 | May 31, 23 | Jun 30, 23 | Jul 31, 23 | Aug 31, 23 | Sep 30, 23 | Oct 31, 23 | Nov 30, 23 | Dec 31, 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Software | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,522.68 | 12,266.28 | 13,574.14 | 16,275.12 | 16,286.11 |
| Transportation/Fuel/Tolls | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205,431.94 | 205,431.94 | 239,767.05 | 288,076.24 | 361,714.75 | 438,080.89 | 480,616.19 |
| Total MEG General | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,029,968.15 | 8,427,207.26 | 11,109,680.87 | 13,725,888.97 | 17,578,725.91 | 22,233,901.34 | 29,050,834.63 |
| RV Park | | | | | | | | | | | | |
| Adm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 562.50 |
| Advertising & Marketing | | | | | | | | | | | | |
| Sponsorships | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 |
| Advertising & Marketing - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,966.52 | 1,966.52 | 1,966.52 | 1,966.52 | 1,966.52 | 2,916.81 | 3,756.78 |
| Total Advertising & Marketing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,966.52 | 1,966.52 | 3,716.52 | 3,716.52 | 3,716.52 | 4,666.81 | 5,506.78 |
| Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32,465.00 | 32,465.00 | 42,620.00 | 109,861.25 | 126,701.25 | 139,191.25 | 158,375.00 |
| Design Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85,169.50 | 85,169.50 | 85,169.50 | 86,069.50 | 92,669.50 | 99,179.50 | 127,762.00 |
| Engineering | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,300.00 |
| Entertainment Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 660.00 | 660.00 | 660.00 | 660.00 |
| Fees & Permits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 440.00 | 440.00 | 440.00 |
| Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 180,000.00 | 180,000.00 |
| Memberships | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 137.50 | 137.50 |
| Office Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| Project Management Svcs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| Signage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,621.86 | 1,621.86 |
| Total RV Park | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119,601.02 | 119,601.02 | 131,506.02 | 200,307.27 | 224,187.27 | 432,896.92 | 497,715.64 |
| Theme Park | | | | | | | | | | | | |
| Adm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 341.25 | 341.25 |
| Advertising & Marketing | | | | | | | | | | | | |
| Sponsorships | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 |
| Advertising & Marketing - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,593.22 | 3,593.22 | 3,593.22 | 3,593.22 | 3,593.22 | 3,792.72 | 3,792.72 |
| Total Advertising & Marketing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,593.22 | 3,593.22 | 5,343.22 | 5,343.22 | 5,343.22 | 5,542.72 | 5,542.72 |
| Architectural Design | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,945,855.00 | 9,164,470.00 | 9,164,470.00 | 11,383,085.00 | 13,157,977.00 | 13,157,977.00 | 13,157,977.00 |
| Construction Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84,114.20 | 84,114.20 | 166,708.75 | 303,208.75 | 303,208.75 | 453,677.25 | 480,085.75 |
| Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 540,547.50 | 540,547.50 | 724,460.00 | 882,241.25 | 1,024,122.50 | 1,320,733.75 | 1,680,236.88 |
| Design Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 470,587.50 | 470,587.50 | 598,357.50 | 834,707.75 | 949,748.50 | 1,118,441.00 | 1,268,901.00 |
| Entertainment Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56,520.00 | 56,520.00 | 63,105.00 | 70,525.00 | 71,565.00 | 89,530.00 | 100,280.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 4,615.00 | 5,415.00 | 5,415.00 |
| Memberships | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 462.50 | 462.50 |
| Music Composers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Office Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| Project Management Svcs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,000.00 | 83,200.00 |
| Signage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 540.62 | 540.62 |
| The Hettema Group | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,641,164.00 | 8,641,164.00 | 10,114,728.00 | 14,635,255.00 | 14,635,255.00 | 14,635,255.00 | 14,635,255.00 |
| Total Theme Park | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,742,381.42 | 18,960,996.42 | 20,837,172.47 | 28,114,740.97 | 30,151,834.97 | 30,828,116.09 | 31,419,787.72 |
| Vinita, OK Projects - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,923,509.41 | 1,923,509.41 | 1,923,509.41 | 1,923,509.41 | 1,923,509.41 | 1,923,509.41 | 1,930,065.17 |
| Total Vinita, OK Projects | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,815,460.00 | 29,431,314.11 | 34,001,868.77 | 43,964,446.62 | 49,878,257.56 | 55,418,423.76 | 62,898,403.16 |
| Total Fixed Assets | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,917,869.46 | 30,533,723.57 | 35,104,278.23 | 45,066,856.08 | 50,983,455.19 | 56,527,079.08 | 64,011,534.13 |
| TOTAL ASSETS | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 27,032,626.49 | 31,699,142.60 | 36,946,730.65 | 46,434,358.84 | 55,649,683.13 | 59,447,321.27 | 65,645,575.07 |
| LIABILITIES & EQUITY | | | | | | | | | | | | |
| Liabilities | | | | | | | | | | | | |
| Current Liabilities | | | | | | | | | | | | |
| Accounts Payable | | | | | | | | | | | | |
| Accounts Payable | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 8,498,220.02 | 6,092,218.11 | 10,689,467.21 | 19,576,912.07 | 14,103,992.14 | 17,240,602.07 | 21,539,148.31 |
| Total Accounts Payable | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 8,498,220.02 | 6,092,218.11 | 10,689,467.21 | 19,576,912.07 | 14,103,992.14 | 17,240,602.07 | 21,539,148.31 |
| Other Current Liabilities | | | | | | | | | | | | |
| *Direct Deposit Liabilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -23,131.11 | 0.00 |
| Business Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 |
| Due to/From BTP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,229,770.16 | 7,909,202.28 | 7,971,733.60 | 7,605,761.16 | 7,625,733.13 | -17,327.18 |
| Event Deposit | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,982.50 | 22,982.50 | 22,982.50 | 22,982.50 | 22,982.50 | 22,982.50 | 22,982.50 |
| Group Deposit | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 116.00 | 116.00 | 116.00 | 116.00 | 116.00 | 116.00 | 116.00 |
| Loan | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,954,699.00 | 17,954,699.00 | 17,954,699.00 | 17,954,699.00 | 17,954,699.00 | 17,954,699.00 | 27,954,699.00 |
| Loan-McComb & Bicknell Prop | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50,000.00 | -50,000.00 | -50,000.00 |
| Nonresident Entertainers Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 5,225.00 | 9,325.00 | 10,227.76 |
| OGB Holdings Funds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,350.00 | 3,350.00 |
| Payroll Liabilities | | | | | | | | | | | | |
| AL Unemployment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.28 | 0.61 | 0.72 | 0.72 |
| AL Withholding | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 292.72 | 585.44 | 585.44 | 1,024.52 |
| Fed 941 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,680.00 |
| Fed Unemployment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.86 | 242.91 | 502.46 | 289.03 |
| FL Unemployment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.37 | 13.75 | 3.63 | 3.63 |
| Insurance premiums | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 861.20 | 1,722.40 | 2,598.24 | 3,890.04 |
| Medicare Employee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 483.85 |
| Medicare Employer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 483.85 |

Schedule 22

5:01 PM
05/29/26
Accrual Basis

# Mansion Entertainment Group LLC
## Balance Sheet
### As of December 31, 2023

| | Jan 31, 23 | Feb 28, 23 | Mar 31, 23 | Apr 30, 23 | May 31, 23 | Jun 30, 23 | Jul 31, 23 | Aug 31, 23 | Sep 30, 23 | Oct 31, 23 | Nov 30, 23 | Dec 31, 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MO Unemployment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47.52 | 886.25 | 1,889.03 | 943.17 |
| MO Withholding | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,451.00 | 1,738.00 | 2,334.00 | 2,482.00 |
| SS Employee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,068.86 |
| SS Employer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,068.86 |
| Total Payroll Liabilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,682.95 | 5,189.36 | 7,913.52 | 16,418.53 |
| Total Other Current Liabilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,117,797.50 | 25,347,567.66 | 26,026,999.78 | 26,093,614.05 | 25,683,973.02 | 25,690,988.04 | 28,080,466.61 |
| Total Current Liabilities | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 26,616,017.52 | 31,439,785.77 | 36,716,466.99 | 45,670,526.12 | 39,787,965.16 | 42,931,590.11 | 49,619,614.92 |
| Long Term Liabilities | | | | | | | | | | | | |
| IPFS Note Payable | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 551,985.00 | 492,037.71 |
| Total Long Term Liabilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 551,985.00 | 492,037.71 |
| Total Liabilities | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 26,616,017.52 | 31,439,785.77 | 36,716,466.99 | 45,670,526.12 | 39,787,965.16 | 43,483,575.11 | 50,111,652.63 |
| Equity | | | | | | | | | | | | |
| Capital Contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,400,000.00 | 12,400,000.00 | 12,400,000.00 | 12,400,000.00 | 12,400,000.00 | 12,400,000.00 | 12,400,000.00 |
| Contributed Capital-Gene | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350,000.00 | 15,350,000.00 | 15,350,000.00 | 15,550,000.00 |
| Members Draw | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -11,980,691.03 | -11,980,691.03 | -11,980,691.03 | -11,980,691.03 | -11,980,691.03 | -11,980,691.03 | -11,980,691.03 |
| Members Equity | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 |
| Net Income | 0.00 | 0.00 | 0.00 | 0.00 | -2,800.00 | -2,800.00 | -160,052.14 | -189,145.31 | -5,576.25 | 92,309.00 | 194,337.19 | -435,486.53 |
| Total Equity | 100.00 | 100.00 | 100.00 | 100.00 | -2,700.00 | 416,608.97 | 259,356.83 | 230,263.66 | 763,832.72 | 15,861,717.97 | 15,963,746.16 | 15,533,922.44 |
| TOTAL LIABILITIES & EQUITY | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 27,032,626.49 | 31,699,142.60 | 36,946,730.65 | 46,434,358.84 | 55,649,683.13 | 59,447,321.27 | 65,645,575.07 |

Schedule 22

5:00 PM
05/29/26
Accrual Basis

# Mansion Entertainment Group LLC
## Balance Sheet
## As of December 31, 2024

| | Jan 31, 24 | Feb 29, 24 | Mar 31, 24 | Apr 30, 24 | May 31, 24 | Jun 30, 24 | Jul 31, 24 | Aug 31, 24 | Sep 30, 24 | Oct 31, 24 | Nov 30, 24 | Dec 31, 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSETS | | | | | | | | | | | | |
| Current Assets | | | | | | | | | | | | |
| Checking/Savings | | | | | | | | | | | | |
| Branson Bank General | 58,464.95 | 147,522.05 | 138,920.54 | 245,731.17 | 24,939.47 | 104,885.24 | 95,931.54 | 62,089.16 | 44,719.75 | 4,058.29 | 36,606.96 | 2,669.96 |
| Branson Bank Next Year | 889,305.38 | 585,404.09 | 632,341.59 | 509,541.59 | 166,032.70 | 166,032.70 | 176,032.70 | 228,657.70 | 228,657.70 | 23,282.70 | 23,282.70 | 23,282.70 |
| Branson Bank Oklahoma | 15.00 | 172,197.71 | 894.34 | 7,093.81 | 819.13 | 876.79 | 910.47 | 50,953.12 | 1,010.78 | 1,010.78 | 1,141.26 | 1,170.09 |
| Branson Bank Operating | -38,426.92 | -22,313.36 | -16,683.38 | -28,749.07 | 63,006.39 | 25,753.67 | 3,697.17 | 3,824.35 | 53,436.77 | 23,077.52 | 23,598.71 | -4,743.36 |
| BTP - Branson Bank General | 8,318.85 | 8,244.36 | 8,169.87 | 8,095.38 | 3,020.89 | 2,946.40 | 2,871.91 | 2,697.42 | 242.93 | 168.44 | 82.94 | 8.45 |
| BTP - Branson Bank Operating | 760.24 | 235.24 | 235.24 | 235.24 | 235.24 | 235.24 | 235.24 | 13.99 | 13.99 | 13.99 | 0.00 | 0.00 |
| Theatre-General Account | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -39,587.50 | -56,387.50 | -56,387.50 |
| Theatre-Next Year | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40,000.00 | 40,000.00 | 40,000.00 |
| Total Checking/Savings | 918,437.50 | 891,290.09 | 763,878.20 | 741,948.12 | 258,053.82 | 300,730.04 | 279,679.03 | 348,235.74 | 328,081.92 | 52,024.22 | 68,325.07 | 6,000.34 |
| Accounts Receivable | | | | | | | | | | | | |
| Accounts Receivable | -92,329.88 | -57,383.04 | -50,981.09 | -44,218.63 | 1,582,360.52 | 1,655,754.90 | 1,604,867.40 | 1,605,567.65 | 1,602,185.40 | 1,640,056.07 | 1,600,938.40 | 1,602,400.62 |
| Total Accounts Receivable | -92,329.88 | -57,383.04 | -50,981.09 | -44,218.63 | 1,582,360.52 | 1,655,754.90 | 1,604,867.40 | 1,605,567.65 | 1,602,185.40 | 1,640,056.07 | 1,600,938.40 | 1,602,400.62 |
| Other Current Assets | | | | | | | | | | | | |
| Certificate of Deposit-Branson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250,000.00 | 250,000.00 | 250,000.00 | 252,413.42 | 252,413.42 | 252,413.42 |
| Due to/from Performing Arts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 | -640,456.51 | -762,456.51 |
| Inventory Asset | | | | | | | | | | | | |
| Concession Inventory | 76,540.61 | 89,356.07 | 97,957.84 | 107,916.90 | 123,419.18 | 132,271.77 | 142,540.99 | 144,666.72 | 144,045.06 | 147,452.93 | 152,322.13 | 153,867.05 |
| T-shirt Inventory | 0.00 | 0.00 | 0.00 | -264.48 | -264.48 | -264.48 | -264.48 | -264.48 | -264.48 | -264.48 | -264.48 | -264.48 |
| Total Inventory Asset | 76,540.61 | 89,356.07 | 97,957.84 | 107,652.42 | 123,154.70 | 132,007.29 | 142,276.51 | 144,402.24 | 143,780.58 | 147,188.45 | 152,057.65 | 153,602.57 |
| Prepaid Insurance | 551,985.00 | 551,985.00 | 551,985.00 | 551,985.00 | 551,985.00 | 551,985.00 | 551,985.00 | 551,985.00 | 551,985.00 | 551,985.00 | 551,985.00 | 551,985.00 |
| T-Shirt Clearing | 0.00 | 0.00 | 0.00 | 414.79 | 289.47 | 231.81 | 198.13 | 140.48 | 82.82 | 82.82 | -47.66 | -76.49 |
| Undeposited Funds | 10,000.00 | 1,959.92 | 1,959.92 | 1,959.92 | 1,959.92 | 1,959.92 | 1,959.92 | 1,959.92 | 1,959.92 | 1,959.92 | 1,959.92 | 1,959.92 |
| Total Other Current Assets | 638,525.61 | 643,300.99 | 651,902.76 | 662,012.13 | 677,389.09 | 686,184.02 | 946,419.56 | 948,487.64 | 948,108.32 | 953,929.61 | 317,911.82 | 197,427.91 |
| Total Current Assets | 1,464,633.23 | 1,477,208.04 | 1,364,799.87 | 1,359,741.62 | 2,517,803.43 | 2,642,668.96 | 2,830,965.99 | 2,902,291.03 | 2,878,375.64 | 2,646,009.90 | 1,987,175.29 | 1,805,828.87 |
| Fixed Assets | | | | | | | | | | | | |
| A/D - Mansion Entertainment LLC | -117.00 | -117.00 | -117.00 | -117.00 | -117.00 | -117.00 | -117.00 | -117.00 | -117.00 | -117.00 | -117.00 | -117.00 |
| Accumulated Depreciation | -110,794.62 | -110,794.62 | -110,794.62 | -110,794.62 | -110,794.62 | -110,794.62 | -110,794.62 | -110,794.62 | -110,794.62 | -110,794.62 | -110,794.62 | -110,794.62 |
| Construction in Progress | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 |
| F&E - Mansion America LLC | | | | | | | | | | | | |
| A/D - Mansion America LLC | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 |
| Total F&E - Mansion America LLC | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 |
| Film | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 |
| Furniture and Equipment | 92,363.66 | 92,363.66 | 92,363.66 | 92,363.66 | 92,363.66 | 92,363.66 | 92,363.66 | 93,012.66 | 93,012.66 | 93,012.66 | 93,375.15 | 93,375.15 |
| Lighting and Video Upgrades | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 |
| Parking Lot Improvements | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 |
| Studio Assets | | | | | | | | | | | | |
| Equipment | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 |
| Total Studio Assets | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 |
| Studio Remodel | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 |
| Vinita, OK Projects | | | | | | | | | | | | |
| MEG General | | | | | | | | | | | | |
| Adm | 230,993.76 | 235,568.76 | 251,412.51 | 255,443.76 | 261,787.51 | 278,193.76 | 283,975.01 | 283,975.01 | 283,975.01 | 283,975.01 | 283,975.01 | 283,975.01 |
| Advertising & Marketing | | | | | | | | | | | | |
| Sponsorships | 1,025.00 | 1,025.00 | 1,025.00 | 1,525.00 | 4,525.00 | 4,525.00 | 4,525.00 | 4,525.00 | 4,525.00 | 4,525.00 | 5,050.00 | 5,050.00 |
| Advertising & Marketing - Other | 5,157.71 | 5,451.30 | 6,391.30 | 6,391.30 | 6,391.30 | 6,391.30 | 6,391.30 | 6,391.30 | 6,391.30 | 6,531.30 | 6,531.30 | 6,531.30 |
| Total Advertising & Marketing | 6,182.71 | 6,476.30 | 7,416.30 | 7,916.30 | 10,916.30 | 10,916.30 | 10,916.30 | 10,916.30 | 10,916.30 | 11,056.30 | 11,581.30 | 11,581.30 |
| Architects | 17,822,583.93 | 18,487,072.63 | 18,490,026.38 | 18,490,026.38 | 18,490,026.38 | 18,490,026.38 | 18,490,026.38 | 18,490,026.38 | 18,490,026.38 | 18,490,026.38 | 18,490,026.38 | 18,490,026.38 |
| Architectural Consulting Svcs | 151,255.00 | 151,255.00 | 151,255.00 | 151,255.00 | 151,255.00 | 151,255.00 | 151,255.00 | 151,255.00 | 151,255.00 | 151,255.00 | 151,255.00 | 151,255.00 |
| Construction Management Svcs | 274,125.00 | 274,125.00 | 283,250.00 | 283,250.00 | 286,562.50 | 286,562.50 | 289,750.00 | 289,750.00 | 289,750.00 | 289,750.00 | 289,750.00 | 289,750.00 |
| Consulting | 1,693,408.00 | 1,746,408.00 | 1,819,408.00 | 1,884,408.00 | 1,939,408.00 | 1,988,408.00 | 2,035,408.00 | 2,050,408.00 | 2,065,408.00 | 2,080,408.00 | 2,095,408.00 | 2,095,408.00 |
| Contract Adminstration | 24,750.00 | 43,890.00 | 60,390.00 | 78,790.00 | 98,095.00 | 111,295.00 | 127,300.00 | 127,960.00 | 127,960.00 | 127,960.00 | 127,960.00 | 127,960.00 |
| Design Services | 670,534.50 | 671,919.50 | 673,889.50 | 674,604.50 | 675,709.50 | 676,067.00 | 676,294.50 | 676,294.50 | 676,294.50 | 676,294.50 | 676,294.50 | 676,294.50 |
| Electric Service | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 |
| Engineering | 258,500.00 | 258,500.00 | 258,500.00 | 268,500.00 | 268,500.00 | 283,500.00 | 283,500.00 | 283,500.00 | 285,082.50 | 285,082.50 | 285,082.50 | 285,082.50 |
| Entertainment Consulting | 902,320.75 | 902,320.75 | 902,320.75 | 908,690.75 | 908,690.75 | 911,095.75 | 912,980.75 | 912,980.75 | 912,980.75 | 912,980.75 | 912,980.75 | 914,345.75 |
| Financial Management Consulting | 63,415.00 | 65,830.00 | 76,120.00 | 82,105.00 | 94,110.00 | 94,110.00 | 95,510.00 | 95,510.00 | 95,510.00 | 95,510.00 | 95,510.00 | 95,510.00 |
| Incentive Strategy Development | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Infrastructure | 163,728.74 | 163,728.74 | 163,728.74 | 163,728.74 | 163,728.74 | 163,728.74 | 163,728.74 | 163,728.74 | 163,728.74 | 163,728.74 | 163,728.74 | 163,728.74 |
| IT Consultant | 7,850.00 | 7,850.00 | 7,850.00 | 7,850.00 | 7,850.00 | 7,850.00 | 7,850.00 | 7,850.00 | 7,850.00 | 7,850.00 | 7,850.00 | 7,850.00 |
| Land Appraisals | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 |
| Legal | 105,887.50 | 109,387.50 | 109,387.50 | 109,387.50 | 109,387.50 | 109,387.50 | 109,387.50 | 109,387.50 | 109,387.50 | 109,387.50 | 109,387.50 | 109,387.50 |
| Legislative Consulting | 6,125.00 | 12,125.00 | 18,125.00 | 24,125.00 | 30,125.00 | 36,125.00 | 42,125.00 | 48,125.00 | 54,125.00 | 60,125.00 | 66,125.00 | 66,125.00 |
| Lodging | | | | | | | | | | | | |
| Pasadena Apt. | 59,459.98 | 57,890.62 | 57,363.57 | 57,363.57 | 57,363.57 | 57,363.57 | 57,363.57 | 57,363.57 | 57,363.57 | 57,363.57 | 57,363.57 | 57,363.57 |
| Lodging - Other | 210,975.97 | 211,647.56 | 212,646.30 | 213,508.02 | 213,762.66 | 213,762.66 | 214,226.28 | 214,226.28 | 214,226.28 | 214,226.28 | 214,226.28 | 214,226.28 |
| Total Lodging | 270,435.95 | 269,538.18 | 270,009.87 | 270,871.59 | 271,126.23 | 271,126.23 | 271,589.85 | 271,589.85 | 271,589.85 | 271,589.85 | 271,589.85 | 271,589.85 |
| Marketing Advisory Services | 2,925.00 | 2,925.00 | 2,925.00 | 2,925.00 | 2,925.00 | 2,925.00 | 2,925.00 | 2,925.00 | 2,925.00 | 2,925.00 | 2,925.00 | 2,925.00 |
| Meals | 67,471.48 | 67,915.15 | 68,490.20 | 68,689.20 | 68,896.79 | 69,049.59 | 69,118.48 | 69,118.48 | 69,156.33 | 69,166.36 | 69,166.36 | 69,166.36 |
| Meeting Expen | 17,622.05 | 17,622.05 | 17,622.05 | 17,622.05 | 17,781.95 | 17,781.95 | 17,781.95 | 17,781.95 | 17,781.95 | 17,781.95 | 17,781.95 | 17,781.95 |
| Misc. Expenses | 85,758.96 | 86,221.70 | 86,229.90 | 88,962.22 | 89,114.63 | 90,989.34 | 92,176.51 | 93,059.09 | 93,093.76 | 93,904.88 | 93,904.88 | 94,150.86 |
| Moving Expenses | 971.66 | 971.66 | 971.66 | 971.66 | 971.66 | 971.66 | 971.66 | 971.66 | 971.66 | 971.66 | 971.66 | 971.66 |
| Pasadena Office Expense | 81,112.20 | 81,341.22 | 81,341.22 | 81,341.22 | 81,341.22 | 81,341.22 | 81,341.22 | 81,341.22 | 81,341.22 | 81,341.22 | 81,341.22 | 81,341.22 |
| Permits | 15,233.72 | 15,233.72 | 15,233.72 | 15,233.72 | 15,233.72 | 15,693.55 | 15,693.55 | 15,693.55 | 15,693.55 | 15,693.55 | 15,693.55 | 15,693.55 |

Schedule 23

5:00 PM
05/29/26
Accrual Basis

# Mansion Entertainment Group LLC
## Balance Sheet
## As of December 31, 2024

| | Jan 31, 24 | Feb 29, 24 | Mar 31, 24 | Apr 30, 24 | May 31, 24 | Jun 30, 24 |
|---|---|---|---|---|---|---|
| Postage | 0.00 | 0.00 | 0.00 | 152.75 | 196.25 | 228.20 |
| Pre-Construction Services | 345,648.75 | 345,648.75 | 345,648.75 | 361,582.75 | 361,582.75 | 361,582.75 |
| Project Controls-Cumming | 5,435,234.79 | 5,435,234.79 | 5,435,234.79 | 5,435,234.79 | 5,435,234.79 | 5,435,234.79 |
| Project Management Services | 325,003.80 | 325,003.80 | 325,003.80 | 325,003.80 | 325,003.80 | 325,003.80 |
| Software | 17,160.28 | 17,171.27 | 17,171.27 | 17,171.27 | 17,171.27 | 17,171.27 |
| Transportation/Fuel/Tolls | 488,896.57 | 489,424.32 | 492,544.66 | 496,069.46 | 496,442.37 | 496,643.67 |
| MEG General - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total MEG General | 31,038,635.10 | 31,794,208.79 | 31,935,006.57 | 32,075,412.41 | 32,182,674.61 | 32,292,763.95 |
| RV Park | | | | | | |
| Adm | 687.50 | 687.50 | 968.75 | 968.75 | 968.75 | 968.75 |
| Advertising & Marketing | | | | | | |
| Sponsorships | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 |
| Advertising & Marketing - Other | 3,802.09 | 3,802.09 | 3,802.09 | 3,802.09 | 3,802.09 | 3,833.04 |
| Total Advertising & Marketing | 5,552.09 | 5,552.09 | 5,552.09 | 5,552.09 | 5,552.09 | 5,583.04 |
| Construction Services | 442,441.00 | 480,723.15 | 480,723.15 | 480,723.15 | 480,723.15 | 480,723.15 |
| Consulting | 170,263.75 | 170,263.75 | 170,263.75 | 170,783.75 | 170,783.75 | 170,783.75 |
| Design Services | 135,952.00 | 135,952.00 | 135,952.00 | 135,952.00 | 135,952.00 | 135,952.00 |
| Engineering | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 |
| Entertainment Consulting | 4,380.00 | 4,380.00 | 4,380.00 | 4,380.00 | 4,380.00 | 4,380.00 |
| Fees & Permits | 440.00 | 440.00 | 440.00 | 440.00 | 440.00 | 440.00 |
| Insurance | 180,000.00 | 180,000.00 | 180,000.00 | 180,000.00 | 180,000.00 | 180,000.00 |
| Legal | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| Memberships | 137.50 | 137.50 | 137.50 | 137.50 | 137.50 | 137.50 |
| Office Equipment | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 |
| Project Management Svcs | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 |
| Signage | 1,621.86 | 1,621.86 | 1,621.86 | 1,621.86 | 1,621.86 | 1,621.86 |
| Total RV Park | 964,425.70 | 1,002,707.85 | 1,002,989.10 | 1,003,509.10 | 1,003,509.10 | 1,003,540.05 |
| Theme Park | | | | | | |
| Adm | 341.25 | 341.25 | 341.25 | 341.25 | 341.25 | 341.25 |
| Advertising & Marketing | | | | | | |
| Sponsorships | 1,750.00 | 4,750.00 | 4,750.00 | 4,750.00 | 4,750.00 | 4,750.00 |
| Advertising & Marketing - Other | 3,792.72 | 3,792.72 | 3,792.72 | 3,792.72 | 3,792.72 | 3,792.72 |
| Total Advertising & Marketing | 5,542.72 | 8,542.72 | 8,542.72 | 8,542.72 | 8,542.72 | 8,542.72 |
| Architectural Design | 13,157,977.00 | 13,157,977.00 | 13,157,977.00 | 13,157,977.00 | 13,157,977.00 | 13,157,977.00 |
| Construction Services | 523,565.75 | 523,565.75 | 523,565.75 | 523,565.75 | 523,565.75 | 523,565.75 |
| Consulting | 1,895,863.13 | 1,895,863.13 | 1,900,863.13 | 1,900,863.13 | 1,900,863.13 | 1,900,863.13 |
| Design Services | 1,530,429.75 | 1,533,756.75 | 1,534,029.25 | 1,535,604.25 | 1,535,799.25 | 1,535,799.25 |
| Entertainment Consulting | 126,185.00 | 126,185.00 | 126,185.00 | 127,225.00 | 127,225.00 | 127,745.00 |
| Legal | 5,715.00 | 7,015.00 | 7,815.00 | 7,815.00 | 8,215.00 | 8,215.00 |
| Memberships | 462.50 | 462.50 | 462.50 | 462.50 | 462.50 | 462.50 |
| Music Composers | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 |
| Office Equipment | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 |
| Project Management Svcs | 183,600.00 | 183,600.00 | 240,600.00 | 278,250.00 | 311,450.00 | 319,050.00 |
| Signage | 540.62 | 540.62 | 540.62 | 540.62 | 540.62 | 540.62 |
| Technical Consulting | 11,855.90 | 11,855.90 | 11,855.90 | 11,855.90 | 11,855.90 | 11,855.90 |
| The Hettema Group | 14,635,255.00 | 14,635,255.00 | 14,635,255.00 | 14,635,255.00 | 14,635,255.00 | 14,635,255.00 |
| Total Theme Park | 32,078,883.62 | 32,086,510.62 | 32,149,583.12 | 32,189,848.12 | 32,223,643.12 | 32,231,763.12 |
| Vinita, OK Projects - Other | 1,930,065.17 | 1,930,065.17 | 1,930,065.17 | 1,930,065.17 | 1,930,065.17 | 1,930,065.17 |
| Total Vinita, OK Projects | 66,012,009.59 | 66,813,492.43 | 67,017,643.96 | 67,198,834.80 | 67,339,892.00 | 67,458,132.29 |
| Total Fixed Assets | 67,113,001.71 | 67,914,484.55 | 68,118,636.08 | 68,299,826.92 | 68,440,884.12 | 68,559,124.41 |
| Other Assets | | | | | | |
| Security Deposits | 0.00 | 0.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| Total Other Assets | 0.00 | 0.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| TOTAL ASSETS | 68,577,634.94 | 69,391,692.69 | 69,484,185.95 | 69,660,318.54 | 70,959,437.55 | 71,202,543.37 |
| LIABILITIES & EQUITY | | | | | | |
| Liabilities | | | | | | |
| Current Liabilities | | | | | | |
| Accounts Payable | | | | | | |
| Accounts Payable | 24,636,020.52 | 24,076,180.77 | 23,557,529.38 | 21,075,312.61 | 21,498,970.04 | 21,612,568.86 |
| Total Accounts Payable | 24,636,020.52 | 24,076,180.77 | 23,557,529.38 | 21,075,312.61 | 21,498,970.04 | 21,612,568.86 |
| Other Current Liabilities | | | | | | |
| *Direct Deposit Liabilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Loans | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 |
| Due to/From BTP | -17,327.18 | -17,327.18 | -17,327.18 | -17,327.18 | -17,427.18 | -17,427.18 |
| Due to/from Mansion America LLC | 9,095.00 | 9,095.00 | 9,095.00 | 9,095.00 | 9,095.00 | 9,095.00 |
| Due to/from Mansion Entertainme | 8,126.00 | 8,126.00 | 8,126.00 | 8,126.00 | 8,126.00 | 8,126.00 |
| Due to/from OGB Holdings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Event Deposit | 22,982.50 | 22,982.50 | 22,982.50 | 22,982.50 | 22,982.50 | 22,982.50 |
| Group Deposit | 116.00 | 116.00 | 116.00 | 116.00 | 116.00 | 116.00 |
| Loan | 27,954,699.00 | 27,954,699.00 | 27,954,699.00 | 27,954,699.00 | 27,954,699.00 | 27,954,699.00 |
| Loan-McComb & Bicknell Prop | -50,000.00 | -50,000.00 | -50,000.00 | -50,000.00 | -50,000.00 | -50,000.00 |
| Nonresident Entertainers Tax | -10,282.24 | -10,282.24 | -10,282.24 | -10,282.24 | -10,282.24 | -10,282.24 |
| OGB Holdings Funds | 3,350.00 | 3,350.00 | 3,350.00 | 3,350.00 | 3,350.00 | 3,350.00 |
| Payroll Liabilities | | | | | | |
| AL Unemployment | 15.39 | 16.00 | 17.00 | 0.00 | 0.00 | 0.00 |
| AL Withholding | 294.42 | 588.84 | 901.07 | 294.42 | 736.05 | 1,030.47 |

| | Jul 31, 24 | Aug 31, 24 | Sep 30, 24 | Oct 31, 24 | Nov 30, 24 | Dec 31, 24 |
|---|---|---|---|---|---|---|
| Postage | 264.80 | 264.80 | 264.80 | 290.75 | 306.85 | 354.85 |
| Pre-Construction Services | 361,582.75 | 361,582.75 | 361,582.75 | 361,582.75 | 361,582.75 | 361,582.75 |
| Project Controls-Cumming | 5,435,234.79 | 5,435,234.79 | 5,435,234.79 | 5,435,234.79 | 5,435,234.79 | 5,435,234.79 |
| Project Management Services | 325,003.80 | 325,003.80 | 325,003.80 | 325,003.80 | 325,003.80 | 325,003.80 |
| Software | 17,171.27 | 17,171.27 | 17,171.27 | 17,171.27 | 17,171.27 | 18,116.27 |
| Transportation/Fuel/Tolls | 497,234.28 | 497,234.28 | 497,471.46 | 497,492.46 | 497,492.46 | 497,492.46 |
| MEG General - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 260.00 |
| Total MEG General | 32,376,597.09 | 32,399,139.67 | 32,422,031.87 | 32,444,039.97 | 32,465,581.07 | 32,468,445.05 |
| RV Park | | | | | | |
| Adm | 968.75 | 968.75 | 968.75 | 968.75 | 968.75 | 968.75 |
| Advertising & Marketing | | | | | | |
| Sponsorships | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 |
| Advertising & Marketing - Other | 3,833.04 | 3,833.04 | 3,833.04 | 3,973.04 | 3,973.04 | 3,973.04 |
| Total Advertising & Marketing | 5,583.04 | 5,583.04 | 5,583.04 | 5,723.04 | 5,723.04 | 5,723.04 |
| Construction Services | 480,723.15 | 480,723.15 | 480,723.15 | 480,723.15 | 480,723.15 | 480,723.15 |
| Consulting | 170,783.75 | 170,783.75 | 170,783.75 | 170,783.75 | 170,783.75 | 170,783.75 |
| Design Services | 135,952.00 | 135,952.00 | 135,952.00 | 135,952.00 | 135,952.00 | 135,952.00 |
| Engineering | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 |
| Entertainment Consulting | 4,380.00 | 4,380.00 | 4,380.00 | 4,380.00 | 4,380.00 | 4,380.00 |
| Fees & Permits | 440.00 | 440.00 | 440.00 | 787.71 | 787.71 | 787.71 |
| Insurance | 180,000.00 | 180,000.00 | 180,000.00 | 180,000.00 | 180,000.00 | 180,000.00 |
| Legal | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| Memberships | 137.50 | 137.50 | 137.50 | 137.50 | 137.50 | 137.50 |
| Office Equipment | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 |
| Project Management Svcs | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 |
| Signage | 1,621.86 | 1,621.86 | 2,502.74 | 2,502.74 | 2,502.74 | 2,502.74 |
| Total RV Park | 1,003,540.05 | 1,003,540.05 | 1,004,420.93 | 1,004,908.64 | 1,004,908.64 | 1,004,908.64 |
| Theme Park | | | | | | |
| Adm | 341.25 | 341.25 | 341.25 | 341.25 | 341.25 | 341.25 |
| Advertising & Marketing | | | | | | |
| Sponsorships | 4,750.00 | 4,750.00 | 4,750.00 | 4,750.00 | 4,750.00 | 4,750.00 |
| Advertising & Marketing - Other | 3,792.72 | 3,792.72 | 3,792.72 | 3,792.72 | 3,792.72 | 3,792.72 |
| Total Advertising & Marketing | 8,542.72 | 8,542.72 | 8,542.72 | 8,542.72 | 8,542.72 | 8,542.72 |
| Architectural Design | 13,157,977.00 | 13,157,977.00 | 13,157,977.00 | 13,157,977.00 | 13,157,977.00 | 13,157,977.00 |
| Construction Services | 523,565.75 | 523,565.75 | 523,565.75 | 523,565.75 | 523,565.75 | 523,565.75 |
| Consulting | 1,900,863.13 | 1,900,863.13 | 1,900,863.13 | 1,900,863.13 | 1,900,863.13 | 1,900,863.13 |
| Design Services | 1,535,799.25 | 1,535,799.25 | 1,535,799.25 | 1,535,799.25 | 1,535,799.25 | 1,535,799.25 |
| Entertainment Consulting | 128,005.00 | 128,005.00 | 128,005.00 | 128,005.00 | 128,005.00 | 128,005.00 |
| Legal | 8,215.00 | 12,765.00 | 12,765.00 | 13,815.00 | 13,815.00 | 13,815.00 |
| Memberships | 462.50 | 462.50 | 462.50 | 462.50 | 462.50 | 462.50 |
| Music Composers | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 |
| Office Equipment | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 |
| Project Management Svcs | 373,004.84 | 373,004.84 | 373,004.84 | 373,004.84 | 373,004.84 | 373,004.84 |
| Signage | 540.62 | 540.62 | 540.62 | 540.62 | 540.62 | 540.62 |
| Technical Consulting | 11,855.90 | 11,855.90 | 11,855.90 | 11,855.90 | 11,855.90 | 11,855.90 |
| The Hettema Group | 14,635,255.00 | 14,635,255.00 | 14,635,255.00 | 14,635,255.00 | 14,635,255.00 | 14,635,255.00 |
| Total Theme Park | 32,285,977.96 | 32,290,527.96 | 32,290,527.96 | 32,291,577.96 | 32,291,577.96 | 32,291,577.96 |
| Vinita, OK Projects - Other | 1,930,122.17 | 1,930,122.17 | 1,930,122.17 | 1,930,122.17 | 1,930,122.17 | 1,930,122.17 |
| Total Vinita, OK Projects | 67,596,237.27 | 67,623,329.85 | 67,647,102.93 | 67,670,648.74 | 67,692,189.84 | 67,695,053.82 |
| Total Fixed Assets | 68,697,229.39 | 68,724,970.97 | 68,748,744.05 | 68,772,289.86 | 68,794,193.45 | 68,797,057.43 |
| Other Assets | | | | | | |
| Security Deposits | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| Total Other Assets | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| TOTAL ASSETS | 71,528,945.38 | 71,628,012.00 | 71,627,869.69 | 71,419,049.76 | 70,782,118.74 | 70,603,636.30 |
| LIABILITIES & EQUITY | | | | | | |
| Liabilities | | | | | | |
| Current Liabilities | | | | | | |
| Accounts Payable | | | | | | |
| Accounts Payable | 23,180,259.73 | 23,185,271.95 | 23,165,851.03 | 23,298,389.31 | 23,301,205.62 | 22,808,829.71 |
| Total Accounts Payable | 23,180,259.73 | 23,185,271.95 | 23,165,851.03 | 23,298,389.31 | 23,301,205.62 | 22,808,829.71 |
| Other Current Liabilities | | | | | | |
| *Direct Deposit Liabilities | 0.00 | 0.00 | 0.00 | -19,328.23 | 0.00 | 0.00 |
| Business Loans | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 |
| Due to/From BTP | -17,427.18 | -17,427.18 | -17,427.18 | -17,427.18 | -17,427.18 | -17,427.18 |
| Due to/from Mansion America LLC | 9,095.00 | 9,095.00 | 9,095.00 | 9,095.00 | 9,095.00 | 9,095.00 |
| Due to/from Mansion Entertainme | 8,126.00 | 8,126.00 | 8,126.00 | 8,126.00 | 8,126.00 | 8,126.00 |
| Due to/from OGB Holdings | 0.00 | 3,350.00 | 0.00 | 0.00 | 282,000.00 | 323,739.30 |
| Event Deposit | 22,982.50 | 22,982.50 | 22,982.50 | 22,982.50 | 22,982.50 | 22,982.50 |
| Group Deposit | 116.00 | 116.00 | 116.00 | 116.00 | 116.00 | 116.00 |
| Loan | 27,954,699.00 | 27,954,699.00 | 27,954,699.00 | 27,954,699.00 | 27,954,699.00 | 27,954,699.00 |
| Loan-McComb & Bicknell Prop | -50,000.00 | -50,000.00 | -50,000.00 | -50,000.00 | -50,000.00 | -50,000.00 |
| Nonresident Entertainers Tax | -10,282.24 | -10,282.24 | -10,082.24 | -8,132.24 | 1,642.10 | 1,642.10 |
| OGB Holdings Funds | 3,350.00 | 3,350.00 | 3,350.00 | 3,350.00 | 3,350.00 | 3,350.00 |
| Payroll Liabilities | | | | | | |
| AL Unemployment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AL Withholding | 294.42 | 588.84 | 883.26 | 294.42 | 736.05 | 1,030.47 |

Schedule 23

**5:00 PM**
**05/29/26**
**Accrual Basis**

# Mansion Entertainment Group LLC
## Balance Sheet
## As of December 31, 2024

| | Jan 31, 24 | Feb 29, 24 | Mar 31, 24 | Apr 30, 24 | May 31, 24 | Jun 30, 24 |
|---|---|---|---|---|---|---|
| Fed 941 | 0.00 | 0.00 | 0.00 | 0.00 | 2,333.00 | 2,631.00 |
| Fed Unemployment | 358.11 | 578.11 | 767.48 | 103.67 | 246.32 | 373.39 |
| FL Unemployment | 10.57 | 14.00 | 14.00 | 0.00 | 0.00 | 0.00 |
| Insurance premiums | 4,601.96 | 5,313.88 | 6,025.80 | 6,737.72 | 7,805.60 | 8,517.52 |
| Medicare Employee | 0.00 | 0.00 | 0.00 | 0.00 | 516.77 | 664.05 |
| Medicare Employer | 0.00 | 0.00 | 0.00 | 0.00 | 516.77 | 664.05 |
| MO Unemployment | 723.98 | 1,396.86 | 2,015.15 | 376.67 | 834.31 | 1,223.17 |
| MO Withholding | 1,399.00 | 1,614.00 | 1,748.00 | 1,545.00 | 2,078.00 | 1,441.00 |
| SS Employee | 0.00 | 0.00 | 0.00 | 0.00 | 2,209.62 | 2,839.37 |
| SS Employer | 0.00 | 0.00 | 0.00 | 0.00 | 2,209.62 | 2,839.37 |
| Total Payroll Liabilities | 7,403.43 | 9,521.69 | 11,488.50 | 9,057.48 | 19,486.06 | 22,223.39 |
| Retainage Payable | 22,122.05 | 24,036.16 | 24,036.16 | 24,036.16 | 24,036.16 | 24,036.16 |
| Total Other Current Liabilities | 28,090,284.56 | 28,094,316.93 | 28,096,283.74 | 28,093,852.72 | 28,104,181.30 | 28,106,918.63 |
| Total Current Liabilities | 52,726,305.08 | 52,170,497.70 | 51,653,813.12 | 49,169,165.33 | 49,603,151.34 | 49,719,487.49 |
| Long Term Liabilities | | | | | | |
| IPFS Note Payable | 462,513.11 | 432,816.53 | 402,946.97 | 372,903.42 | 342,684.86 | 344,450.35 |
| Total Long Term Liabilities | 462,513.11 | 432,816.53 | 402,946.97 | 372,903.42 | 342,684.86 | 344,450.35 |
| Total Liabilities | 53,188,818.19 | 52,603,314.23 | 52,056,760.09 | 49,542,068.75 | 49,945,836.20 | 50,063,937.84 |
| Equity | | | | | | |
| Capital Contributions | 12,400,000.00 | 12,400,000.00 | 12,400,000.00 | 12,400,000.00 | 12,400,000.00 | 12,400,000.00 |
| Contributed Capital-Gene | 15,625,000.00 | 17,665,000.00 | 18,215,000.00 | 20,715,000.10 | 22,358,217.01 | 22,367,217.01 |
| Members Draw | -11,980,691.03 | -11,980,691.03 | -11,980,691.03 | -11,980,691.03 | -11,980,691.03 | -11,980,691.03 |
| Members Equity | -435,386.53 | -435,386.53 | -435,386.53 | -435,386.53 | -435,386.53 | -435,386.53 |
| Owner's Draw | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10,000.00 |
| Net Income | -220,105.69 | -860,544.08 | -771,496.58 | -580,672.75 | -1,328,538.10 | -1,202,533.92 |
| Total Equity | 15,388,816.75 | 16,788,378.36 | 17,427,425.86 | 20,118,249.79 | 21,013,601.35 | 21,138,605.53 |
| TOTAL LIABILITIES & EQUITY | 68,577,634.94 | 69,391,692.59 | 69,484,185.95 | 69,660,318.54 | 70,959,437.55 | 71,202,643.37 |

| | Jul 31, 24 | Aug 31, 24 | Sep 30, 24 | Oct 31, 24 | Nov 30, 24 | Dec 31, 24 |
|---|---|---|---|---|---|---|
| Fed 941 | 0.00 | 0.00 | 0.00 | 0.00 | 2,245.00 | 0.00 |
| Fed Unemployment | 117.98 | 123.68 | 152.92 | 14.57 | 119.61 | 138.78 |
| FL Unemployment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance premiums | 9,229.44 | 9,941.36 | 10,653.28 | 11,365.20 | 12,433.08 | 13,145.00 |
| Medicare Employee | 0.00 | 0.00 | 0.00 | 0.00 | 551.44 | 0.00 |
| Medicare Employer | 0.00 | 0.00 | 0.00 | 0.00 | 551.44 | 0.00 |
| MO Unemployment | 348.65 | 397.27 | 524.72 | 63.21 | 342.10 | 397.09 |
| MO Withholding | 1,453.00 | 1,156.00 | 1,275.00 | 1,228.00 | 2,472.00 | 1,292.00 |
| SS Employee | 0.00 | 0.00 | 0.00 | 0.00 | 2,357.77 | 0.00 |
| SS Employer | 0.00 | 0.00 | 0.00 | 0.00 | 2,357.77 | 0.00 |
| Total Payroll Liabilities | 11,443.49 | 12,207.15 | 13,489.18 | 12,965.40 | 24,166.26 | 16,003.34 |
| Retainage Payable | 24,036.16 | 24,036.16 | 24,036.16 | 24,036.16 | 24,036.16 | 24,036.16 |
| Total Other Current Liabilities | 28,096,138.73 | 28,100,252.39 | 28,098,384.42 | 28,080,482.41 | 28,402,785.84 | 28,436,362.22 |
| Total Current Liabilities | 51,276,398.46 | 51,285,524.34 | 51,264,235.45 | 51,378,871.72 | 51,703,991.46 | 51,245,191.93 |
| Long Term Liabilities | | | | | | |
| IPFS Note Payable | 314,055.77 | 314,055.77 | 314,055.77 | 314,055.77 | 314,055.77 | 314,055.77 |
| Total Long Term Liabilities | 314,055.77 | 314,055.77 | 314,055.77 | 314,055.77 | 314,055.77 | 314,055.77 |
| Total Liabilities | 51,590,454.23 | 51,599,580.11 | 51,578,291.22 | 51,692,927.49 | 52,018,047.23 | 51,559,247.70 |
| Equity | | | | | | |
| Capital Contributions | 12,400,000.00 | 12,400,000.00 | 12,400,000.00 | 12,400,000.00 | 12,400,000.00 | 12,400,000.00 |
| Contributed Capital-Gene | 22,367,217.01 | 22,417,217.01 | 22,417,217.01 | 22,417,217.01 | 22,417,217.01 | 22,417,217.01 |
| Members Draw | -11,980,691.03 | -11,980,691.03 | -11,980,691.03 | -11,980,691.03 | -11,980,691.03 | -11,980,691.03 |
| Members Equity | -435,386.53 | -435,386.53 | -435,386.53 | -435,386.53 | -435,386.53 | -435,386.53 |
| Owner's Draw | -10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Income | -2,402,648.30 | -2,372,707.56 | -2,351,560.98 | -2,675,017.18 | -3,637,067.94 | -3,356,750.85 |
| Total Equity | 19,938,491.15 | 20,028,431.89 | 20,049,578.47 | 19,726,122.27 | 18,764,071.51 | 19,044,388.60 |
| TOTAL LIABILITIES & EQUITY | 71,528,945.38 | 71,628,012.00 | 71,627,869.69 | 71,419,049.76 | 70,782,118.74 | 70,603,636.30 |

5:11 PM
05/29/26
Accrual Basis

# Mansion Entertainment Group LLC
## Balance Sheet
## As of December 31, 2025

| | Jan 31, 25 | Feb 28, 25 | Mar 31, 25 | Apr 30, 25 | May 31, 25 | Jun 30, 25 | Jul 31, 25 | Aug 31, 25 | Sep 30, 25 | Oct 31, 25 | Nov 30, 25 | Dec 31, 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| Current Assets | | | | | | | | | | | | |
| Checking/Savings | | | | | | | | | | | | |
| Branson Bank General | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 |
| Branson Bank Next Year | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 |
| Branson Bank Oklahoma | 133.68 | 133.68 | 133.68 | 133.68 | 133.68 | 133.68 | 133.68 | 133.68 | 133.68 | 133.68 | 133.68 | 133.68 |
| Branson Bank Operating | -434.16 | -434.16 | -434.16 | -434.16 | -434.16 | -434.16 | -434.16 | -434.16 | -434.16 | -434.16 | -434.16 | -434.16 |
| BTP - Branson Bank General | 8.45 | 8.45 | 8.45 | 8.45 | 8.45 | 8.45 | 8.45 | 8.45 | 8.45 | 8.45 | 8.45 | 8.45 |
| Theatre-General Account | -56,387.50 | -56,387.50 | -56,387.50 | -56,387.50 | -56,387.50 | -56,387.50 | -56,387.50 | -56,387.50 | -56,387.50 | -56,387.50 | -56,387.50 | -56,387.50 |
| Theatre-Next Year | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 |
| Total Checking/Savings | -16,479.53 | -16,479.53 | -16,479.53 | -16,479.53 | -16,479.53 | -16,479.53 | -16,479.53 | -16,479.53 | -16,479.53 | -16,479.53 | -16,479.53 | -16,479.53 |
| Accounts Receivable | | | | | | | | | | | | |
| Accounts Receivable | 1,597,588.40 | 1,597,588.40 | 1,597,588.40 | 1,597,588.40 | 1,597,588.40 | 1,597,588.40 | 1,597,588.40 | 1,597,588.40 | 1,597,588.40 | 1,597,588.40 | 1,597,588.40 | 1,597,588.40 |
| Total Accounts Receivable | 1,597,588.40 | 1,597,588.40 | 1,597,588.40 | 1,597,588.40 | 1,597,588.40 | 1,597,588.40 | 1,597,588.40 | 1,597,588.40 | 1,597,588.40 | 1,597,588.40 | 1,597,588.40 | 1,597,588.40 |
| Other Current Assets | | | | | | | | | | | | |
| Certificate of Deposit-Branson | 252,413.42 | 252,413.42 | 252,413.42 | 252,413.42 | 252,413.42 | 252,413.42 | 252,413.42 | 252,413.42 | 252,413.42 | 252,413.42 | 252,413.42 | 252,413.42 |
| Due to/from Performing Arts | -730,526.13 | -730,526.13 | -730,526.13 | -730,526.13 | -730,526.13 | -730,526.13 | -730,526.13 | -730,526.13 | -730,526.13 | -730,526.13 | -730,526.13 | -730,526.13 |
| Inventory Asset | | | | | | | | | | | | |
| Concession Inventory | 153,867.05 | 153,867.05 | 153,867.05 | 153,867.05 | 153,867.05 | 153,867.05 | 153,867.05 | 153,867.05 | 153,867.05 | 153,867.05 | 153,867.05 | 153,867.05 |
| T-shirt Inventory | -264.48 | -264.48 | -264.48 | -264.48 | -264.48 | -264.48 | -264.48 | -264.48 | -264.48 | -264.48 | -264.48 | -264.48 |
| Total Inventory Asset | 153,602.57 | 153,602.57 | 153,602.57 | 153,602.57 | 153,602.57 | 153,602.57 | 153,602.57 | 153,602.57 | 153,602.57 | 153,602.57 | 153,602.57 | 153,602.57 |
| Prepaid Insurance | 551,985.00 | 551,985.00 | 551,985.00 | 551,985.00 | 551,985.00 | 551,985.00 | 551,985.00 | 551,985.00 | 551,985.00 | 551,985.00 | 551,985.00 | 551,985.00 |
| T-Shirt Clearing | -110.17 | -110.17 | -110.17 | -110.17 | -110.17 | -110.17 | -110.17 | -110.17 | -110.17 | -110.17 | -110.17 | -110.17 |
| Undeposited Funds | 1,959.92 | 1,959.92 | 1,959.92 | 1,959.92 | 1,959.92 | 1,959.92 | 1,959.92 | 1,959.92 | 1,959.92 | 1,959.92 | 1,959.92 | 1,959.92 |
| Total Other Current Assets | 229,324.61 | 229,324.61 | 229,324.61 | 229,324.61 | 229,324.61 | 229,324.61 | 229,324.61 | 229,324.61 | 229,324.61 | 229,324.61 | 229,324.61 | 229,324.61 |
| Total Current Assets | 1,810,433.48 | 1,810,433.48 | 1,810,433.48 | 1,810,433.48 | 1,810,433.48 | 1,810,433.48 | 1,810,433.48 | 1,810,433.48 | 1,810,433.48 | 1,810,433.48 | 1,810,433.48 | 1,810,433.48 |
| Fixed Assets | | | | | | | | | | | | |
| A/D - Mansion Entertainment LLC | -117.00 | -117.00 | -117.00 | -117.00 | -117.00 | -117.00 | -117.00 | -117.00 | -117.00 | -117.00 | -117.00 | -117.00 |
| Accumulated Depreciation | -110,794.62 | -110,794.62 | -110,794.62 | -110,794.62 | -110,794.62 | -110,794.62 | -110,794.62 | -110,794.62 | -110,794.62 | -110,794.62 | -110,794.62 | -110,794.62 |
| Construction in Progress | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 | 163,486.84 |
| F&E - Mansion America LLC | | | | | | | | | | | | |
| A/D - Mansion America LLC | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 |
| Total F&E - Mansion America LLC | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 | -17,368.00 |
| Film | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 | 299,046.34 |
| Furniture and Equipment | 93,375.15 | 93,375.15 | 93,375.15 | 93,375.15 | 93,375.15 | 93,375.15 | 93,375.15 | 93,375.15 | 93,375.15 | 93,375.15 | 93,375.15 | 93,375.15 |
| Lighting and Video Upgrades | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 | 478,192.83 |
| Parking Lot Improvements | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 | 112,210.00 |
| Studio Assets | | | | | | | | | | | | |
| Equipment | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 |
| Total Studio Assets | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 | 11,560.83 |
| Studio Remodel | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 | 72,411.24 |
| Vinita, OK Projects | | | | | | | | | | | | |
| MEG General | | | | | | | | | | | | |
| Adm | 283,975.01 | 283,975.01 | 283,975.01 | 283,975.01 | 283,975.01 | 283,975.01 | 283,975.01 | 283,975.01 | 283,975.01 | 283,975.01 | 283,975.01 | 283,975.01 |
| Advertising & Marketing | | | | | | | | | | | | |
| Sponsorships | 5,050.00 | 5,050.00 | 5,050.00 | 5,050.00 | 5,050.00 | 5,050.00 | 5,050.00 | 5,050.00 | 5,050.00 | 5,050.00 | 5,050.00 | 5,050.00 |
| Advertising & Marketing - Other | 6,531.30 | 6,531.30 | 6,531.30 | 6,531.30 | 6,531.30 | 6,531.30 | 6,531.30 | 6,531.30 | 6,531.30 | 6,531.30 | 6,531.30 | 6,531.30 |
| Total Advertising & Marketing | 11,581.30 | 11,581.30 | 11,581.30 | 11,581.30 | 11,581.30 | 11,581.30 | 11,581.30 | 11,581.30 | 11,581.30 | 11,581.30 | 11,581.30 | 11,581.30 |
| Architects | 18,490,026.38 | 18,490,026.38 | 18,490,026.38 | 18,490,026.38 | 18,490,026.38 | 18,490,026.38 | 18,490,026.38 | 18,490,026.38 | 18,490,026.38 | 18,490,026.38 | 18,490,026.38 | 18,490,026.38 |
| Architectural Consulting Svcs | 151,255.00 | 151,255.00 | 151,255.00 | 151,255.00 | 151,255.00 | 151,255.00 | 151,255.00 | 151,255.00 | 151,255.00 | 151,255.00 | 151,255.00 | 151,255.00 |
| Construction Management Svcs | 289,750.00 | 289,750.00 | 289,750.00 | 289,750.00 | 289,750.00 | 289,750.00 | 289,750.00 | 289,750.00 | 289,750.00 | 289,750.00 | 289,750.00 | 289,750.00 |
| Consulting | 2,095,408.00 | 2,095,408.00 | 2,095,408.00 | 2,095,408.00 | 2,095,408.00 | 2,095,408.00 | 2,095,408.00 | 2,095,408.00 | 2,095,408.00 | 2,095,408.00 | 2,095,408.00 | 2,095,408.00 |
| Contract Adminstration | 127,960.00 | 127,960.00 | 127,960.00 | 127,960.00 | 127,960.00 | 127,960.00 | 127,960.00 | 127,960.00 | 127,960.00 | 127,960.00 | 127,960.00 | 127,960.00 |
| Design Services | 676,294.50 | 676,294.50 | 676,294.50 | 676,294.50 | 676,294.50 | 676,294.50 | 676,294.50 | 676,294.50 | 676,294.50 | 676,294.50 | 676,294.50 | 676,294.50 |
| Electric Service | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 |
| Engineering | 285,082.50 | 285,082.50 | 285,082.50 | 285,082.50 | 285,082.50 | 285,082.50 | 285,082.50 | 285,082.50 | 285,082.50 | 285,082.50 | 285,082.50 | 285,082.50 |
| Entertainment Consulting | 914,345.75 | 914,345.75 | 914,345.75 | 914,345.75 | 914,345.75 | 914,345.75 | 914,345.75 | 914,345.75 | 914,345.75 | 914,345.75 | 914,345.75 | 914,345.75 |
| Financial Management Consulting | 95,510.00 | 95,510.00 | 95,510.00 | 95,510.00 | 95,510.00 | 95,510.00 | 95,510.00 | 95,510.00 | 95,510.00 | 95,510.00 | 95,510.00 | 95,510.00 |
| Incentive Strategy Development | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Infrastructure | 163,728.74 | 163,728.74 | 163,728.74 | 163,728.74 | 163,728.74 | 163,728.74 | 163,728.74 | 163,728.74 | 163,728.74 | 163,728.74 | 163,728.74 | 163,728.74 |
| IT Consultant | 7,850.00 | 7,850.00 | 7,850.00 | 7,850.00 | 7,850.00 | 7,850.00 | 7,850.00 | 7,850.00 | 7,850.00 | 7,850.00 | 7,850.00 | 7,850.00 |
| Land Appraisals | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 |
| Legal | 109,387.50 | 109,387.50 | 109,387.50 | 109,387.50 | 109,387.50 | 109,387.50 | 109,387.50 | 109,387.50 | 109,387.50 | 109,387.50 | 109,387.50 | 109,387.50 |
| Legislative Consulting | 66,125.00 | 66,125.00 | 66,125.00 | 66,125.00 | 66,125.00 | 66,125.00 | 66,125.00 | 66,125.00 | 66,125.00 | 66,125.00 | 66,125.00 | 66,125.00 |
| Lodging | | | | | | | | | | | | |
| Pasadena Apt. | 57,363.57 | 57,363.57 | 57,363.57 | 57,363.57 | 57,363.57 | 57,363.57 | 57,363.57 | 57,363.57 | 57,363.57 | 57,363.57 | 57,363.57 | 57,363.57 |
| Lodging - Other | 214,226.28 | 214,226.28 | 214,226.28 | 214,226.28 | 214,226.28 | 214,226.28 | 214,226.28 | 214,226.28 | 214,226.28 | 214,226.28 | 214,226.28 | 214,226.28 |
| Total Lodging | 271,589.85 | 271,589.85 | 271,589.85 | 271,589.85 | 271,589.85 | 271,589.85 | 271,589.85 | 271,589.85 | 271,589.85 | 271,589.85 | 271,589.85 | 271,589.85 |
| Marketing Advisory Services | 2,925.00 | 2,925.00 | 2,925.00 | 2,925.00 | 2,925.00 | 2,925.00 | 2,925.00 | 2,925.00 | 2,925.00 | 2,925.00 | 2,925.00 | 2,925.00 |
| Meals | 69,166.36 | 69,166.36 | 69,166.36 | 69,166.36 | 69,166.36 | 69,166.36 | 69,166.36 | 69,166.36 | 69,166.36 | 69,166.36 | 69,166.36 | 69,166.36 |
| Meeting Expen | 17,781.95 | 17,781.95 | 17,781.95 | 17,781.95 | 17,781.95 | 17,781.95 | 17,781.95 | 17,781.95 | 17,781.95 | 17,781.95 | 17,781.95 | 17,781.95 |
| Misc. Expenses | 94,150.86 | 94,150.86 | 94,150.86 | 94,150.86 | 94,150.86 | 94,150.86 | 94,150.86 | 94,150.86 | 94,150.86 | 94,150.86 | 94,150.86 | 94,150.86 |
| Moving Expenses | 971.66 | 971.66 | 971.66 | 971.66 | 971.66 | 971.66 | 971.66 | 971.66 | 971.66 | 971.66 | 971.66 | 971.66 |
| Pasadena Office Expense | 81,341.22 | 81,341.22 | 81,341.22 | 81,341.22 | 81,341.22 | 81,341.22 | 81,341.22 | 81,341.22 | 81,341.22 | 81,341.22 | 81,341.22 | 81,341.22 |
| Permits | 15,693.55 | 15,693.55 | 15,693.55 | 15,693.55 | 15,693.55 | 15,693.55 | 15,693.55 | 15,693.55 | 15,693.55 | 15,693.55 | 15,693.55 | 15,693.55 |
| Postage | 354.85 | 354.85 | 354.85 | 354.85 | 354.85 | 354.85 | 354.85 | 354.85 | 354.85 | 354.85 | 354.85 | 354.85 |

5:11 PM
05/29/26
Accrual Basis

# Mansion Entertainment Group LLC
## Balance Sheet
## As of December 31, 2025

| | Jan 31, 25 | Feb 28, 25 | Mar 31, 25 | Apr 30, 25 | May 31, 25 | Jun 30, 25 | Jul 31, 25 | Aug 31, 25 | Sep 30, 25 | Oct 31, 25 | Nov 30, 25 | Dec 31, 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Construction Services | 361,582.75 | 361,582.75 | 361,582.75 | 361,582.75 | 361,582.75 | 361,582.75 | 361,582.75 | 361,582.75 | 361,582.75 | 361,582.75 | 361,582.75 | 361,582.75 |
| Project Controls-Cumming | 5,435,234.79 | 5,435,234.79 | 5,435,234.79 | 5,435,234.79 | 5,435,234.79 | 5,435,234.79 | 5,435,234.79 | 5,435,234.79 | 5,435,234.79 | 5,435,234.79 | 5,435,234.79 | 5,435,234.79 |
| Project Management Services | 325,003.80 | 325,003.80 | 325,003.80 | 325,003.80 | 325,003.80 | 325,003.80 | 325,003.80 | 325,003.80 | 325,003.80 | 325,003.80 | 325,003.80 | 325,003.80 |
| Software | 18,116.27 | 18,116.27 | 18,116.27 | 18,116.27 | 18,116.27 | 18,116.27 | 18,116.27 | 18,116.27 | 18,116.27 | 18,116.27 | 18,116.27 | 18,116.27 |
| Transportation/Fuel/Tolls | 497,492.46 | 497,492.46 | 497,492.46 | 497,492.46 | 497,492.46 | 497,492.46 | 497,492.46 | 497,492.46 | 497,492.46 | 497,492.46 | 497,492.46 | 497,492.46 |
| MEG General - Other | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 |
| Total MEG General | 32,468,445.05 | 32,468,445.05 | 32,468,445.05 | 32,468,445.05 | 32,468,445.05 | 32,468,445.05 | 32,468,445.05 | 32,468,445.05 | 32,468,445.05 | 32,468,445.05 | 32,468,445.05 | 32,468,445.05 |
| RV Park | | | | | | | | | | | | |
| Adm | 968.75 | 968.75 | 968.75 | 968.75 | 968.75 | 968.75 | 968.75 | 968.75 | 968.75 | 968.75 | 968.75 | 968.75 |
| Advertising & Marketing | | | | | | | | | | | | |
| Sponsorships | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 | 1,750.00 |
| Advertising & Marketing - Other | 3,973.04 | 3,973.04 | 3,973.04 | 3,973.04 | 3,973.04 | 3,973.04 | 3,973.04 | 3,973.04 | 3,973.04 | 3,973.04 | 3,973.04 | 3,973.04 |
| Total Advertising & Marketing | 5,723.04 | 5,723.04 | 5,723.04 | 5,723.04 | 5,723.04 | 5,723.04 | 5,723.04 | 5,723.04 | 5,723.04 | 5,723.04 | 5,723.04 | 5,723.04 |
| Construction Services | 480,723.15 | 480,723.15 | 480,723.15 | 480,723.15 | 480,723.15 | 480,723.15 | 480,723.15 | 480,723.15 | 480,723.15 | 480,723.15 | 480,723.15 | 480,723.15 |
| Consulting | 170,783.75 | 170,783.75 | 170,783.75 | 170,783.75 | 170,783.75 | 170,783.75 | 170,783.75 | 170,783.75 | 170,783.75 | 170,783.75 | 170,783.75 | 170,783.75 |
| Design Services | 135,952.00 | 135,952.00 | 135,952.00 | 135,952.00 | 135,952.00 | 135,952.00 | 135,952.00 | 135,952.00 | 135,952.00 | 135,952.00 | 135,952.00 | 135,952.00 |
| Engineering | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 | 15,300.00 |
| Entertainment Consulting | 4,380.00 | 4,380.00 | 4,380.00 | 4,380.00 | 4,380.00 | 4,380.00 | 4,380.00 | 4,380.00 | 4,380.00 | 4,380.00 | 4,380.00 | 4,380.00 |
| Fees & Permits | 787.71 | 787.71 | 787.71 | 787.71 | 787.71 | 787.71 | 787.71 | 787.71 | 787.71 | 787.71 | 787.71 | 787.71 |
| Insurance | 180,000.00 | 180,000.00 | 180,000.00 | 180,000.00 | 180,000.00 | 180,000.00 | 180,000.00 | 180,000.00 | 180,000.00 | 180,000.00 | 180,000.00 | 180,000.00 |
| Legal | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| Memberships | 137.50 | 137.50 | 137.50 | 137.50 | 137.50 | 137.50 | 137.50 | 137.50 | 137.50 | 137.50 | 137.50 | 137.50 |
| Office Equipment | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 |
| Project Management Svcs | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 |
| Signage | 2,502.74 | 2,502.74 | 2,502.74 | 2,502.74 | 2,502.74 | 2,502.74 | 2,502.74 | 2,502.74 | 2,502.74 | 2,502.74 | 2,502.74 | 2,502.74 |
| Total RV Park | 1,004,908.64 | 1,004,908.64 | 1,004,908.64 | 1,004,908.64 | 1,004,908.64 | 1,004,908.64 | 1,004,908.64 | 1,004,908.64 | 1,004,908.64 | 1,004,908.64 | 1,004,908.64 | 1,004,908.64 |
| Theme Park | | | | | | | | | | | | |
| Adm | 341.25 | 341.25 | 341.25 | 341.25 | 341.25 | 341.25 | 341.25 | 341.25 | 341.25 | 341.25 | 341.25 | 341.25 |
| Advertising & Marketing | | | | | | | | | | | | |
| Sponsorships | 4,750.00 | 4,750.00 | 4,750.00 | 4,750.00 | 4,750.00 | 4,750.00 | 4,750.00 | 4,750.00 | 4,750.00 | 4,750.00 | 4,750.00 | 4,750.00 |
| Advertising & Marketing - Other | 3,792.72 | 3,792.72 | 3,792.72 | 3,792.72 | 3,792.72 | 3,792.72 | 3,792.72 | 3,792.72 | 3,792.72 | 3,792.72 | 3,792.72 | 3,792.72 |
| Total Advertising & Marketing | 8,542.72 | 8,542.72 | 8,542.72 | 8,542.72 | 8,542.72 | 8,542.72 | 8,542.72 | 8,542.72 | 8,542.72 | 8,542.72 | 8,542.72 | 8,542.72 |
| Architectural Design | 13,157,977.00 | 13,157,977.00 | 13,157,977.00 | 13,157,977.00 | 13,157,977.00 | 13,157,977.00 | 13,157,977.00 | 13,157,977.00 | 13,157,977.00 | 13,157,977.00 | 13,157,977.00 | 13,157,977.00 |
| Construction Services | 523,565.75 | 523,565.75 | 523,565.75 | 523,565.75 | 523,565.75 | 523,565.75 | 523,565.75 | 523,565.75 | 523,565.75 | 523,565.75 | 523,565.75 | 523,565.75 |
| Consulting | 1,900,863.13 | 1,900,863.13 | 1,900,863.13 | 1,900,863.13 | 1,900,863.13 | 1,900,863.13 | 1,900,863.13 | 1,900,863.13 | 1,900,863.13 | 1,900,863.13 | 1,900,863.13 | 1,900,863.13 |
| Design Services | 1,535,799.25 | 1,535,799.25 | 1,535,799.25 | 1,535,799.25 | 1,535,799.25 | 1,535,799.25 | 1,535,799.25 | 1,535,799.25 | 1,535,799.25 | 1,535,799.25 | 1,535,799.25 | 1,535,799.25 |
| Entertainment Consulting | 128,005.00 | 128,005.00 | 128,005.00 | 128,005.00 | 128,005.00 | 128,005.00 | 128,005.00 | 128,005.00 | 128,005.00 | 128,005.00 | 128,005.00 | 128,005.00 |
| Legal | 13,815.00 | 13,815.00 | 13,815.00 | 13,815.00 | 13,815.00 | 13,815.00 | 13,815.00 | 13,815.00 | 13,815.00 | 13,815.00 | 13,815.00 | 13,815.00 |
| Memberships | 462.50 | 462.50 | 462.50 | 462.50 | 462.50 | 462.50 | 462.50 | 462.50 | 462.50 | 462.50 | 462.50 | 462.50 |
| Music Composers | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 |
| Office Equipment | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 |
| Project Management Svcs | 373,004.84 | 373,004.84 | 373,004.84 | 373,004.84 | 373,004.84 | 373,004.84 | 373,004.84 | 373,004.84 | 373,004.84 | 373,004.84 | 373,004.84 | 373,004.84 |
| Signage | 540.62 | 540.62 | 540.62 | 540.62 | 540.62 | 540.62 | 540.62 | 540.62 | 540.62 | 540.62 | 540.62 | 540.62 |
| Technical Consulting | 11,855.90 | 11,855.90 | 11,855.90 | 11,855.90 | 11,855.90 | 11,855.90 | 11,855.90 | 11,855.90 | 11,855.90 | 11,855.90 | 11,855.90 | 11,855.90 |
| The Hettema Group | 14,635,255.00 | 14,635,255.00 | 14,635,255.00 | 14,635,255.00 | 14,635,255.00 | 14,635,255.00 | 14,635,255.00 | 14,635,255.00 | 14,635,255.00 | 14,635,255.00 | 14,635,255.00 | 14,635,255.00 |
| Total Theme Park | 32,291,577.96 | 32,291,577.96 | 32,291,577.96 | 32,291,577.96 | 32,291,577.96 | 32,291,577.96 | 32,291,577.96 | 32,291,577.96 | 32,291,577.96 | 32,291,577.96 | 32,291,577.96 | 32,291,577.96 |
| Vinita, OK Projects - Other | 1,930,122.17 | 1,930,122.17 | 1,930,122.17 | 1,930,122.17 | 1,930,122.17 | 1,930,122.17 | 1,930,122.17 | 1,930,122.17 | 1,930,122.17 | 1,930,122.17 | 1,930,122.17 | 1,930,122.17 |
| Total Vinita, OK Projects | 67,695,053.82 | 67,695,053.82 | 67,695,053.82 | 67,695,053.82 | 67,695,053.82 | 67,695,053.82 | 67,695,053.82 | 67,695,053.82 | 67,695,053.82 | 67,695,053.82 | 67,695,053.82 | 67,695,053.82 |
| Total Fixed Assets | 68,797,057.43 | 68,797,057.43 | 68,797,057.43 | 68,797,057.43 | 68,797,057.43 | 68,797,057.43 | 68,797,057.43 | 68,797,057.43 | 68,797,057.43 | 68,797,057.43 | 68,797,057.43 | 68,797,057.43 |
| Other Assets | | | | | | | | | | | | |
| Security Deposits | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| Total Other Assets | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| TOTAL ASSETS | 70,608,240.91 | 70,608,240.91 | 70,608,240.91 | 70,608,240.91 | 70,608,240.91 | 70,608,240.91 | 70,608,240.91 | 70,608,240.91 | 70,608,240.91 | 70,608,240.91 | 70,608,240.91 | 70,608,240.91 |
| LIABILITIES & EQUITY | | | | | | | | | | | | |
| Liabilities | | | | | | | | | | | | |
| Current Liabilities | | | | | | | | | | | | |
| Accounts Payable | | | | | | | | | | | | |
| Accounts Payable | 22,894,246.37 | 22,894,246.37 | 22,894,246.37 | 22,894,246.37 | 22,894,246.37 | 22,894,246.37 | 22,894,246.37 | 22,894,246.37 | 22,894,246.37 | 22,894,246.37 | 22,894,246.37 | 22,894,246.37 |
| Total Accounts Payable | 22,894,246.37 | 22,894,246.37 | 22,894,246.37 | 22,894,246.37 | 22,894,246.37 | 22,894,246.37 | 22,894,246.37 | 22,894,246.37 | 22,894,246.37 | 22,894,246.37 | 22,894,246.37 | 22,894,246.37 |
| Other Current Liabilities | | | | | | | | | | | | |
| Business Loans | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 | 140,000.00 |
| Due to/From BTP | -17,427.18 | -17,427.18 | -17,427.18 | -17,427.18 | -17,427.18 | -17,427.18 | -17,427.18 | -17,427.18 | -17,427.18 | -17,427.18 | -17,427.18 | -17,427.18 |
| Due to/from Mansion America LLC | 9,095.00 | 9,095.00 | 9,095.00 | 9,095.00 | 9,095.00 | 9,095.00 | 9,095.00 | 9,095.00 | 9,095.00 | 9,095.00 | 9,095.00 | 9,095.00 |
| Due to/from Mansion Entertainme | 8,126.00 | 8,126.00 | 8,126.00 | 8,126.00 | 8,126.00 | 8,126.00 | 8,126.00 | 8,126.00 | 8,126.00 | 8,126.00 | 8,126.00 | 8,126.00 |
| Due to/from OGB Holdings | 328,048.50 | 328,048.50 | 328,048.50 | 328,048.50 | 328,048.50 | 328,048.50 | 328,048.50 | 328,048.50 | 328,048.50 | 328,048.50 | 328,048.50 | 328,048.50 |
| Event Deposit | 22,982.50 | 22,982.50 | 22,982.50 | 22,982.50 | 22,982.50 | 22,982.50 | 22,982.50 | 22,982.50 | 22,982.50 | 22,982.50 | 22,982.50 | 22,982.50 |
| Group Deposit | 116.00 | 116.00 | 116.00 | 116.00 | 116.00 | 116.00 | 116.00 | 116.00 | 116.00 | 116.00 | 116.00 | 116.00 |
| Loan | 27,954,699.00 | 27,954,699.00 | 27,954,699.00 | 27,954,699.00 | 27,954,699.00 | 27,954,699.00 | 27,954,699.00 | 27,954,699.00 | 27,954,699.00 | 27,954,699.00 | 27,954,699.00 | 27,954,699.00 |
| Loan-McComb & Bicknell Prop | -50,000.00 | -50,000.00 | -50,000.00 | -50,000.00 | -50,000.00 | -50,000.00 | -50,000.00 | -50,000.00 | -50,000.00 | -50,000.00 | -50,000.00 | -50,000.00 |
| Nonresident Entertainers Tax | 1,642.10 | 1,642.10 | 1,642.10 | 1,642.10 | 1,642.10 | 1,642.10 | 1,642.10 | 1,642.10 | 1,642.10 | 1,642.10 | 1,642.10 | 1,642.10 |
| OGB Holdings Funds | 3,350.00 | 3,350.00 | 3,350.00 | 3,350.00 | 3,350.00 | 3,350.00 | 3,350.00 | 3,350.00 | 3,350.00 | 3,350.00 | 3,350.00 | 3,350.00 |
| Payroll Liabilities | | | | | | | | | | | | |
| AL Withholding | 1,030.47 | 1,030.47 | 1,030.47 | 1,030.47 | 1,030.47 | 1,030.47 | 1,030.47 | 1,030.47 | 1,030.47 | 1,030.47 | 1,030.47 | 1,030.47 |
| Fed Unemployment | 138.78 | 138.78 | 138.78 | 138.78 | 138.78 | 138.78 | 138.78 | 138.78 | 138.78 | 138.78 | 138.78 | 138.78 |
| FL Unemployment | 295.41 | 295.41 | 295.41 | 295.41 | 295.41 | 295.41 | 295.41 | 295.41 | 295.41 | 295.41 | 295.41 | 295.41 |
| Insurance premiums | 13,145.00 | 13,145.00 | 13,145.00 | 13,145.00 | 13,145.00 | 13,145.00 | 13,145.00 | 13,145.00 | 13,145.00 | 13,145.00 | 13,145.00 | 13,145.00 |

Schedule 24

5:11 PM
05/29/26
Accrual Basis

# Mansion Entertainment Group LLC
## Balance Sheet
### As of December 31, 2025

| | Jan 31, 25 | Feb 28, 25 | Mar 31, 25 | Apr 30, 25 | May 31, 25 | Jun 30, 25 | Jul 31, 25 | Aug 31, 25 | Sep 30, 25 | Oct 31, 25 | Nov 30, 25 | Dec 31, 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MO Unemployment | 397.09 | 397.09 | 397.09 | 397.09 | 397.09 | 397.09 | 397.09 | 397.09 | 397.09 | 397.09 | 397.09 | 397.09 |
| MO Withholding | 1,292.00 | 1,292.00 | 1,292.00 | 1,292.00 | 1,292.00 | 1,292.00 | 1,292.00 | 1,292.00 | 1,292.00 | 1,292.00 | 1,292.00 | 1,292.00 |
| Total Payroll Liabilities | 16,298.75 | 16,298.75 | 16,298.75 | 16,298.75 | 16,298.75 | 16,298.75 | 16,298.75 | 16,298.75 | 16,298.75 | 16,298.75 | 16,298.75 | 16,298.75 |
| Retainage Payable | 24,036.16 | 24,036.16 | 24,036.16 | 24,036.16 | 24,036.16 | 24,036.16 | 24,036.16 | 24,036.16 | 24,036.16 | 24,036.16 | 24,036.16 | 24,036.16 |
| Total Other Current Liabilities | 28,440,966.83 | 28,440,966.83 | 28,440,966.83 | 28,440,966.83 | 28,440,966.83 | 28,440,966.83 | 28,440,966.83 | 28,440,966.83 | 28,440,966.83 | 28,440,966.83 | 28,440,966.83 | 28,440,966.83 |
| Total Current Liabilities | 51,335,213.20 | 51,335,213.20 | 51,335,213.20 | 51,335,213.20 | 51,335,213.20 | 51,335,213.20 | 51,335,213.20 | 51,335,213.20 | 51,335,213.20 | 51,335,213.20 | 51,335,213.20 | 51,335,213.20 |
| Long Term Liabilities | | | | | | | | | | | | |
| IPFS Note Payable | 314,055.77 | 314,055.77 | 314,055.77 | 314,055.77 | 314,055.77 | 314,055.77 | 314,055.77 | 314,055.77 | 314,055.77 | 314,055.77 | 314,055.77 | 314,055.77 |
| Total Long Term Liabilities | 314,055.77 | 314,055.77 | 314,055.77 | 314,055.77 | 314,055.77 | 314,055.77 | 314,055.77 | 314,055.77 | 314,055.77 | 314,055.77 | 314,055.77 | 314,055.77 |
| Total Liabilities | 51,649,268.97 | 51,649,268.97 | 51,649,268.97 | 51,649,268.97 | 51,649,268.97 | 51,649,268.97 | 51,649,268.97 | 51,649,268.97 | 51,649,268.97 | 51,649,268.97 | 51,649,268.97 | 51,649,268.97 |
| Equity | | | | | | | | | | | | |
| Capital Contributions | 12,400,000.00 | 12,400,000.00 | 12,400,000.00 | 12,400,000.00 | 12,400,000.00 | 12,400,000.00 | 12,400,000.00 | 12,400,000.00 | 12,400,000.00 | 12,400,000.00 | 12,400,000.00 | 12,400,000.00 |
| Contributed Capital-Gene | 22,417,217.01 | 22,417,217.01 | 22,417,217.01 | 22,417,217.01 | 22,417,217.01 | 22,417,217.01 | 22,417,217.01 | 22,417,217.01 | 22,417,217.01 | 22,417,217.01 | 22,417,217.01 | 22,417,217.01 |
| Members Draw | -11,980,691.03 | -11,980,691.03 | -11,980,691.03 | -11,980,691.03 | -11,980,691.03 | -11,980,691.03 | -11,980,691.03 | -11,980,691.03 | -11,980,691.03 | -11,980,691.03 | -11,980,691.03 | -11,980,691.03 |
| Members Equity | -3,792,137.38 | -3,792,137.38 | -3,792,137.38 | -3,792,137.38 | -3,792,137.38 | -3,792,137.38 | -3,792,137.38 | -3,792,137.38 | -3,792,137.38 | -3,792,137.38 | -3,792,137.38 | -3,792,137.38 |
| Net Income | -85,416.66 | -85,416.66 | -85,416.66 | -85,416.66 | -85,416.66 | -85,416.66 | -85,416.66 | -85,416.66 | -85,416.66 | -85,416.66 | -85,416.66 | -85,416.66 |
| Total Equity | 18,958,971.94 | 18,958,971.94 | 18,958,971.94 | 18,958,971.94 | 18,958,971.94 | 18,958,971.94 | 18,958,971.94 | 18,958,971.94 | 18,958,971.94 | 18,958,971.94 | 18,958,971.94 | 18,958,971.94 |
| TOTAL LIABILITIES & EQUITY | 70,608,240.91 | 70,608,240.91 | 70,608,240.91 | 70,608,240.91 | 70,608,240.91 | 70,608,240.91 | 70,608,240.91 | 70,608,240.91 | 70,608,240.91 | 70,608,240.91 | 70,608,240.91 | 70,608,240.91 |

Schedule 24

5:01 PM
05/29/26
Accrual Basis

# Mansion Entertainment Group LLC
## Profit & Loss
## January through December 2023

| | Jan 23 | Feb 23 | Mar 23 | Apr 23 | May 23 | Jun 23 | Jul 23 | Aug 23 | Sep 23 | Oct 23 | Nov 23 | Dec 23 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ordinary Income/Expense | | | | | | | | | | | | | |
| Income | | | | | | | | | | | | | |
| 8.35% Taxable Ticket/Sales | | | | | | | | | | | | | |
| FIT Income-Tickets | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,295.00 | 94,792.00 | 93,713.00 | 174,226.00 | 386,026.00 |
| Groups | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,809.00 | 22,763.00 | 113,121.97 | 144,451.46 | 31,131.00 | 314,276.43 |
| Sales | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -300.00 | 251,339.95 | 406,990.80 | 355,200.02 | 63,601.22 | 1,076,831.99 |
| Ticket Sales-Box Office (Cash) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,661.00 | 10,934.00 | 9,927.00 | 0.00 | 25,522.00 |
| Total 8.35% Taxable Ticket/Sales | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,509.00 | 302,058.95 | 625,838.77 | 603,291.48 | 268,958.22 | 1,802,656.42 |
| 9.35% Taxable Sales | | | | | | | | | | | | | |
| Concessions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,298.50 | 28,385.33 | 35,330.30 | 8,228.00 | 76,242.13 |
| Total 9.35% Taxable Sales | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,298.50 | 28,385.33 | 35,330.30 | 8,228.00 | 76,242.13 |
| Mansion Sound Studio | | | | | | | | | | | | | |
| Studio Time | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,500.00 | 1,050.00 | 4,350.00 |
| Mansion Sound Studio - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 600.00 | 750.00 |
| Total Mansion Sound Studio | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,650.00 | 1,650.00 | 5,100.00 |
| Non-Taxable Sales | | | | | | | | | | | | | |
| Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 | 2,562.50 | 49,850.00 | 6,500.00 | 20,450.00 | 79,487.50 |
| Non-Taxable Sales - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 6,952.54 | 740.00 | 5,200.00 | 13,392.54 |
| Total Non-Taxable Sales | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 | 3,062.50 | 56,802.54 | 7,240.00 | 25,650.00 | 92,880.04 |
| Total Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,634.00 | 309,419.95 | 712,826.64 | 647,511.78 | 304,486.22 | 1,976,878.59 |
| Gross Profit | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,634.00 | 309,419.95 | 712,826.64 | 647,511.78 | 304,486.22 | 1,976,878.59 |
| Expense | | | | | | | | | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,725.00 | 835.19 | 16,000.00 | 2,100.00 | 1,074.00 | 1,293.00 | 24,027.19 |
| Advertising and Promotion | | | | | | | | | | | | | |
| Billboards/Signage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,780.00 | 0.00 | 2,390.00 | 3,440.00 | 2,390.00 | 8,333.00 | 21,333.00 |
| Digital | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,264.29 | 0.00 | 0.00 | 2,732.99 | 5,573.26 | 1,829.99 | 17,400.53 |
| Marketing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119.40 | 0.00 | 119.40 |
| Membership Dues / Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,271.25 | 0.00 | 0.00 | 0.00 | 450.98 | 0.00 | 1,722.23 |
| Printing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,498.00 | 0.00 | 1,730.00 | 4,460.00 | 7,968.50 | 5,748.86 | 21,405.36 |
| Publication | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,123.00 | 3,420.00 | 2,123.00 | 2,628.00 | 2,123.00 | 0.00 | 12,417.00 |
| Radio | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 2,400.00 |
| TV | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | 6,600.00 | 15,250.00 | 10,583.69 | 795.82 | 36,629.51 |
| Web | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,498.00 | 0.00 | 0.00 | 0.00 | -10.55 | 0.00 | 1,487.45 |
| Advertising and Promotion - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 2,726.27 | 1,963.00 | 5,739.27 |
| Total Advertising and Promotion | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,434.54 | 6,820.00 | 16,293.00 | 28,510.99 | 31,924.55 | 18,670.67 | 120,653.75 |
| Artist Fees | | | | | | | | | | | | | |
| Artist Catering Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 315.84 | 0.00 | 62.37 | 1,135.96 | 3,559.70 | 10,323.23 | 15,397.10 |
| Artist Deposit | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100,500.00 |
| Artist Final Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31,154.45 | 0.00 | 57,000.00 | 223,000.00 | 164,500.00 | 0.00 | 475,654.45 |
| Artist Misc. Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 52.03 | 0.00 | 52.03 |
| Artist Overages | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46,040.94 | 46,040.94 |
| Total Artist Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 131,970.29 | 0.00 | 57,062.37 | 224,135.96 | 168,111.73 | 56,364.17 | 637,644.52 |
| Bad Debt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205,821.09 | 205,821.09 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 603.00 | 0.00 | 115.00 | 1,139.15 | 241.00 | 66.00 | 2,164.15 |
| Business Licenses and Permits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| Casual Labor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 441.00 | 0.00 | 441.00 |
| Computer and Internet Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,965.84 | 0.00 | 634.34 | 938.61 | 1,857.84 | 933.62 | 6,330.25 |
| Concession Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.97 |
| Credit Card Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,225.46 | 0.00 | 0.00 | 12,323.00 | 23,175.38 | 16,509.62 | 68,233.46 |
| Donations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Equipment Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 855.63 | 0.00 | 0.00 | 1,083.50 | 355.75 | 0.00 | 2,294.88 |
| Event Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -925.00 | 0.00 | 0.00 | -525.00 | 0.00 | -225.00 | -1,675.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,500.00 | 5,500.00 |
| Insurance Expense | | | | | | | | | | | | | |
| Cyber Liability | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 976.00 | 0.00 | 0.00 | 2,693.00 | 0.00 | 3,669.00 |
| General Liability Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,545.00 | 0.00 | 0.00 | 4,038.00 | 0.00 | 10,583.00 |
| Work Comp | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,676.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,676.23 |
| Worker's Compensation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,018.75 | 0.00 | 4,507.75 | 0.00 | 0.00 | 9,526.50 |
| Insurance Expense - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,368.50 | 0.00 | 861.20 | 8,370.20 | 861.20 | 861.20 | 16,322.30 |
| Total Insurance Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,692.27 | 12,539.75 | 861.20 | 12,877.95 | 7,592.20 | 861.20 | 38,424.57 |
| Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,834.15 | 4,834.15 |
| Janitorial Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 454.91 | 454.91 | 454.91 | 454.91 | 818.74 | 597.51 | 3,235.89 |
| Legal Expenses-Mansion Theatre | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 495.00 | 0.00 | 1,195.00 |
| Licensing Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,150.00 | 14.50 | 0.00 | 25.00 | -25.00 | 5,164.50 |

Schedule 25

5:01 PM
05/29/26
Accrual Basis

# Mansion Entertainment Group LLC
## Profit & Loss
## January through December 2023

| | Jan 23 | Feb 23 | Mar 23 | Apr 23 | May 23 | Jun 23 | Jul 23 | Aug 23 | Sep 23 | Oct 23 | Nov 23 | Dec 23 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mansion Animation | | | | | | | | | | | | | |
| Application Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 183.50 | 0.00 | 0.00 | 0.00 | 449.00 | 0.00 | 632.50 |
| Transportation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 647.25 | 0.00 | 0.00 | 647.25 |
| Total Mansion Animation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 183.50 | 0.00 | 0.00 | 647.25 | 449.00 | 0.00 | 1,279.75 |
| Mansion Entertainment Group | | | | | | | | | | | | | |
| Airfare | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,180.40 | 0.00 | 0.00 | 1,180.40 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 |
| Lodging | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 255.16 | 0.00 | 1,091.40 | 0.00 | 0.00 | 0.00 | 1,346.56 |
| Meals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 212.54 | 0.00 | 542.47 | 0.00 | 0.00 | 0.00 | 755.01 |
| Membership Dues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 | 0.00 | 175.00 |
| Misc. Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 510.79 | 0.00 | 508.93 | 492.23 | 200.00 | 0.00 | 1,711.95 |
| Office Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 787.99 | 0.00 | 0.00 | 108.70 | 0.00 | 0.00 | 896.69 |
| Rose Parade | | | | | | | | | | | | | |
| Airfare | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,506.23 | 2,506.23 |
| Marketing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85,416.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85,416.66 |
| Rose Parade - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85,416.66 | 0.00 | 0.00 | 85,416.66 |
| Total Rose Parade | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85,416.66 | 0.00 | 0.00 | 85,416.66 | 0.00 | 2,506.23 | 173,339.55 |
| Transportation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.14 | 0.00 | 471.79 | 0.00 | 0.00 | 0.00 | 715.93 |
| TV Special | | | | | | | | | | | | | |
| Marketing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,100.00 | 0.00 | -3,100.00 |
| Total TV Special | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,100.00 | 0.00 | -3,100.00 |
| Total Mansion Entertainment Group | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 87,427.28 | 0.00 | 2,614.59 | 87,347.99 | -2,725.00 | 2,506.23 | 177,171.09 |
| Mansion Sound | | | | | | | | | | | | | |
| Contract Labor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,007.50 | 0.00 | 0.00 | 0.00 | 4,007.50 |
| Convenience Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 |
| Janitorial/ Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.07 | 0.00 | 4.07 |
| Misc. Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.68 | 0.00 | 0.00 | 0.00 | 603.83 | 313.00 | 936.51 |
| Office Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 633.18 | 0.00 | 0.00 | 327.86 | 0.00 | 0.00 | 961.04 |
| Parts/ Equipment Parts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 576.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 576.58 |
| Total Mansion Sound | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,252.44 | 0.00 | 4,007.50 | 327.86 | 607.90 | 313.00 | 6,508.70 |
| Mansion TV & Film | | | | | | | | | | | | | |
| Office Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 104.96 | 0.00 | 0.00 | 59.79 | 0.00 | 0.00 | 164.75 |
| Total Mansion TV & Film | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 104.96 | 0.00 | 0.00 | 59.79 | 0.00 | 0.00 | 164.75 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.39 | 0.00 | 70.39 |
| Office Supplies | | | | | | | | | | | | | |
| Equipment Rental - per copy fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 439.36 | 39.52 | 262.09 | 340.30 | 1,091.27 |
| Postage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -60.50 | 0.00 | 675.63 | 292.75 | 120.66 | 12.94 | 1,041.48 |
| Office Supplies - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 611.30 | 230.96 | 29.30 | 263.86 | 1,252.06 | 632.65 | 3,020.13 |
| Total Office Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.80 | 240.96 | 1,144.29 | 596.13 | 1,634.81 | 985.89 | 5,152.88 |
| Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.59 | 161.56 | 465.15 |
| Payroll Expenses | | | | | | | | | | | | | |
| 940 Fed Unemployment Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.86 | 242.91 | 259.55 | -213.43 | 293.89 |
| AL Unemployment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.28 | 0.61 | 0.11 | 0.00 | 16.00 |
| BTP - Payroll Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 166,455.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 166,455.79 |
| FL Unemployment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.37 | 3.38 | 269.94 | 0.00 | 283.69 |
| Medicare Employer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.74 | 1,256.20 | 1,592.49 | 1,734.56 | 5,590.99 |
| MO Unemployment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47.52 | 886.25 | 1,002.78 | -945.86 | 990.69 |
| Social Security Employer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,308.98 | 5,371.30 | 6,809.34 | 7,416.60 | 23,906.22 |
| Wages | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70,238.32 | 87,372.08 | 110,581.57 | 120,731.03 | 388,923.00 |
| Payroll Expenses - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.50 | 108.50 | 159.25 | 59.50 | 372.75 |
| Total Payroll Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 166,455.79 | 0.00 | 75,678.57 | 95,241.23 | 120,675.03 | 128,782.40 | 586,833.02 |
| Production | | | | | | | | | | | | | |
| Equipment Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| Production Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,346.15 | 0.00 | 0.00 | 0.00 | 0.00 | 131.73 | 5,477.88 |
| Total Production | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,746.15 | 0.00 | 0.00 | 0.00 | 0.00 | 131.73 | 5,877.88 |
| Professional Fees | | | | | | | | | | | | | |
| Instruments Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 510.00 | 300.00 | 0.00 | 910.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 510.00 | 300.00 | 0.00 | 910.00 |
| Reimbursement | | | | | | | | | | | | | |
| Airfare/Rail | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,561.60 | 0.00 | 0.00 | 41.98 | 3,921.17 | 0.00 | 5,524.75 |
| Automobile | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 514.45 | 0.00 | 0.00 | 0.00 | 0.00 | 138.50 | 652.95 |
| Fuel/Taxi/Bus/Limo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 825.55 | 0.00 | 0.00 | 159.34 | 792.76 | 286.55 | 2,064.20 |
| Lodging/Room | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.98 | 0.00 | 296.98 |
| Meals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 69.73 | 0.00 | 0.00 | 42.87 | 1,273.06 | 32.26 | 1,417.92 |
| Mileage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 132.00 | 0.00 | 0.00 | 0.00 | 132.00 | 44.00 | 308.00 |
| Miscellaneous | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 102.29 | 0.00 | 0.00 | 0.00 | 799.12 | 1,030.76 | 1,932.17 |
| Parking/Tolls | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 0.00 | 0.00 | 18.00 | 137.00 | 85.00 | 252.00 |
| Total Reimbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,217.62 | 0.00 | 0.00 | 262.19 | 7,352.09 | 1,617.07 | 12,448.97 |

Schedule 25

5:01 PM
05/29/26
Accrual Basis

# Mansion Entertainment Group LLC
## Profit & Loss
### January through December 2023

| | Jan 23 | Feb 23 | Mar 23 | Apr 23 | May 23 | Jun 23 | Jul 23 | Aug 23 | Sep 23 | Oct 23 | Nov 23 | Dec 23 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Repairs and Maintenance | | | | | | | | | | | | | |
| Building Maintenance General | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.64 | 508.81 | 987.91 | 722.89 | 322.67 | 2,546.92 |
| Building Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,185.00 | 4,185.00 |
| Cleaning Supplies/Toiletries | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 255.73 | 32.00 | 579.46 | 2,383.75 | 2,270.87 | 631.31 | 6,153.12 |
| Equipment Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 222.50 | 0.00 | 750.00 | 2,072.50 |
| Grounds Work | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47.98 | 0.00 | 0.00 | 233.99 | 346.07 | 0.00 | 628.04 |
| Misc Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.53 | 0.00 | 10.90 | 0.00 | 575.08 | 39.33 | 660.84 |
| Seasonal Decorations | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 274.05 | 0.00 | 3,074.05 |
| Theater Maintenance/Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 486.47 | 0.00 | 513.21 | 104.21 | 666.02 | 0.00 | 1,769.91 |
| Repairs and Maintenance - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,387.44 | 0.00 | 0.00 | 0.00 | 1,157.44 | 0.00 | 2,544.88 |
| Total Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 0.00 | 2,213.15 | 36.64 | 2,712.38 | 3,932.36 | 6,012.42 | 5,928.31 | 23,635.26 |
| Royalties | | | | | | | | | | | | | |
| ASCAP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 | 0.00 | 0.00 | -1,471.25 | 862.96 | 0.00 | -683.29 |
| BMI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -286.12 | 0.00 | 0.00 | -1,552.38 | 1,847.66 | 0.00 | 9.16 |
| SESAC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -44.49 | 0.00 | 0.00 | -143.40 | 310.80 | 751.70 | 874.61 |
| Total Royalties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -405.61 | 0.00 | 0.00 | -3,167.03 | 3,021.42 | 751.70 | 200.48 |
| Shipping | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 426.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 426.77 |
| Tax | | | | | | | | | | | | | |
| Interest | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.31 | 0.00 | 2.31 |
| Penalty Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 104.27 | 0.00 | 104.27 |
| Personal Property | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 142.80 | 0.00 | 0.00 | 142.80 |
| Sales Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,095.34 | 0.00 | 0.00 | 22,287.24 | 48,427.84 | 47,683.84 | 148,494.26 |
| Tourism Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,996.12 | 0.00 | 0.00 | 10,520.81 | 22,170.72 | 21,562.73 | 66,250.38 |
| Total Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42,091.46 | 0.00 | 0.00 | 32,950.85 | 70,705.14 | 69,246.57 | 214,994.02 |
| Telephone Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,524.72 | 650.81 | 1,614.49 | 2,113.59 | 2,860.82 | 2,124.94 | 12,889.37 |
| Third-Party Show Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 108,555.20 | 100,000.00 | 408,043.18 | 616,598.38 |
| Ticket (Printing) Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,068.05 | 4,435.55 | 7,561.75 | 8,047.65 | 4,254.35 | 2,869.75 | 30,237.10 |
| Uniforms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.94 |
| Utilities | | | | | | | | | | | | | |
| Internet | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 224.64 | 0.00 | 0.00 | 0.00 | 0.00 | 224.64 |
| Total Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 224.64 | 0.00 | 0.00 | 0.00 | 0.00 | 224.64 |
| Total Expense | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 0.00 | 492,825.93 | 31,788.45 | 186,768.89 | 621,164.13 | 551,634.15 | 934,663.36 | 2,821,644.91 |
| Net Ordinary Income | 0.00 | 0.00 | 0.00 | 0.00 | -2,800.00 | 0.00 | -492,825.93 | -29,154.45 | 122,651.06 | 91,662.51 | 95,877.63 | -630,177.14 | -844,766.32 |
| Other Income/Expense | | | | | | | | | | | | | |
| Other Income | | | | | | | | | | | | | |
| BTP Sales | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 330,174.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 330,174.58 |
| Non-Taxable Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 918.00 | 5,748.00 | 5,147.00 | 0.00 | 11,813.00 |
| Other Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,936.05 | 61.28 | 0.00 | 29.00 | 35.00 | 46.74 | 6,108.07 |
| Timely Payments (Taxes) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 601.90 | 0.00 | 0.00 | 445.74 | 968.56 | 953.68 | 2,969.88 |
| Total Other Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336,712.53 | 61.28 | 918.00 | 6,222.74 | 6,150.56 | 1,000.42 | 351,065.53 |
| Other Expense | | | | | | | | | | | | | |
| Ask My Accountant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -60,000.00 | 0.00 | 0.00 | 0.00 | -60,000.00 |
| Assets Under $2500 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,138.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,138.74 |
| Other Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 647.00 | 647.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,138.74 | 0.00 | -60,000.00 | 0.00 | 0.00 | 647.00 | -58,214.26 |
| Net Other Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 335,573.79 | 61.28 | 60,918.00 | 6,222.74 | 6,150.56 | 353.42 | 409,279.79 |
| Net Income | 0.00 | 0.00 | 0.00 | 0.00 | -2,800.00 | 0.00 | -157,252.14 | -29,093.17 | 183,569.06 | 97,885.25 | 102,028.19 | -629,823.72 | -435,486.53 |

2:27 PM
05/29/26
Accrual Basis

# Mansion Entertainment Group LLC
## Profit & Loss
## January through December 2024

| | Jan 24 | Feb 24 | Mar 24 | Apr 24 | May 24 | Jun 24 | Jul 24 | Aug 24 | Sep 24 | Oct 24 | Nov 24 | Dec 24 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ordinary Income/Expense | | | | | | | | | | | | | |
| Income | | | | | | | | | | | | | |
| 8.35% Taxable Ticket/Sales | | | | | | | | | | | | | |
| 3rd Party Shows | 151,206.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -25,099.70 | 0.00 | 126,107.20 |
| FIT Income-Tickets | 1,363.00 | 1,098.00 | 92.00 | 368.00 | -1,569.00 | 230.00 | 1,740.00 | 3,383.00 | 6,275.00 | 5,512.00 | 3,483.00 | 0.00 | 21,975.00 |
| Groups | 2,083.96 | 35,976.24 | 52,019.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,710.10 | 14,259.77 | -797.00 | 0.00 | 110,253.02 |
| Sales | 28,517.01 | 143,981.40 | 296,073.43 | 151,316.37 | 119,753.67 | 67,647.09 | 115,124.88 | 149,885.21 | 161,543.40 | 33,348.15 | -1,980.00 | 0.00 | 1,265,210.61 |
| Ticket Sales-Box Office (Cash) | 210.00 | 858.00 | 3,660.99 | 211.94 | 514.99 | 116.00 | 10.00 | 195.00 | 330.00 | 0.00 | 0.00 | 0.00 | 6,106.92 |
| Total 8.35% Taxable Ticket/Sales | 183,380.87 | 181,913.64 | 351,846.37 | 151,896.31 | 118,699.66 | 67,993.09 | 116,874.88 | 153,463.21 | 174,858.50 | 53,119.92 | -24,393.70 | 0.00 | 1,529,652.75 |
| 9.35% Taxable Sales | | | | | | | | | | | | | |
| Concessions | 0.00 | 22,298.21 | 34,343.32 | 54,904.80 | 25,218.81 | 60,175.72 | 17,712.10 | 6,931.00 | 164.00 | 412.50 | 0.00 | 0.00 | 222,160.46 |
| T-Shirt Sales | 0.00 | 0.00 | 0.00 | 32.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.81 |
| Total 9.35% Taxable Sales | 0.00 | 22,298.21 | 34,343.32 | 54,937.61 | 25,218.81 | 60,175.72 | 17,712.10 | 6,931.00 | 164.00 | 412.50 | 0.00 | 0.00 | 222,193.27 |
| Mansion Sound Studio | | | | | | | | | | | | | |
| Studio Time | 2,768.75 | 1,685.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,453.75 |
| Mansion Sound Studio - Other | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,455.00 | 4,595.00 |
| Total Mansion Sound Studio | 2,768.75 | 1,825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,455.00 | 9,048.75 |
| Non-Taxable Sales | | | | | | | | | | | | | |
| Rental | 1.00 | 111,968.75 | 73,340.96 | 140,725.00 | 41,675.00 | 161,675.00 | 71,300.00 | 32,500.00 | 0.00 | 27,000.00 | 6,500.00 | 0.00 | 666,685.71 |
| T-shirt Sales (Non-Tax) | 0.00 | 0.00 | 0.00 | 1,035.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,035.00 |
| Non-Taxable Sales - Other | 0.00 | 6,347.50 | 21,655.25 | 23,195.00 | 5,250.00 | 10,667.00 | 9,887.50 | -2,100.00 | 0.00 | 10,878.00 | 740.00 | 70.22 | 86,590.47 |
| Total Non-Taxable Sales | 1.00 | 118,316.25 | 94,996.21 | 164,955.00 | 46,925.00 | 172,342.00 | 81,187.50 | 30,400.00 | 0.00 | 37,878.00 | 7,240.00 | 70.22 | 754,311.18 |
| Uncategorized Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Income | 186,150.62 | 324,353.10 | 481,185.90 | 371,788.92 | 190,843.47 | 300,510.81 | 215,774.48 | 190,794.21 | 175,022.50 | 91,410.42 | -17,153.70 | 4,525.22 | 2,515,205.95 |
| Cost of Goods Sold | | | | | | | | | | | | | |
| T-shirts COGS | 0.00 | 0.00 | 0.00 | 264.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 264.48 |
| Total COGS | 0.00 | 0.00 | 0.00 | 264.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 264.48 |
| Gross Profit | 186,150.62 | 324,353.10 | 481,185.90 | 371,524.44 | 190,843.47 | 300,510.81 | 215,774.48 | 190,794.21 | 175,022.50 | 91,410.42 | -17,153.70 | 4,525.22 | 2,514,941.47 |
| Expense | | | | | | | | | | | | | |
| Accounting | 4,000.00 | 1,919.53 | 2,392.00 | 2,325.00 | 2,532.00 | 534.00 | 1,133.00 | 774.00 | 2,983.43 | 1,066.00 | 325.00 | 1,241.71 | 21,225.67 |
| Advertising and Promotion | | | | | | | | | | | | | |
| Billboards/Signage | 2,390.00 | 2,390.00 | 2,933.47 | 2,390.00 | 2,390.00 | 2,390.00 | 9,890.00 | 2,390.00 | 2,390.00 | 2,390.00 | 2,390.00 | 2,390.00 | 36,723.47 |
| Digital | 0.00 | 4,841.96 | 2,474.84 | 1,851.99 | 2,349.69 | 2,222.86 | 1,966.50 | 6,390.80 | 0.00 | 2,893.49 | 1,498.00 | 395.00 | 26,885.13 |
| Marketing | 45.31 | 349.00 | 250.50 | 3,144.88 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,889.69 |
| Membership Dues / Fees | 0.00 | 0.00 | 110.00 | 0.00 | 0.00 | 0.00 | 129.98 | 0.00 | 2,445.00 | 0.00 | 0.00 | 0.00 | 2,684.98 |
| Printing | 1,800.00 | 2,531.04 | 0.00 | 3,462.50 | 690.00 | 690.00 | 2,049.50 | 3,675.00 | 0.00 | 2,274.32 | 1,380.00 | 0.00 | 18,552.36 |
| Publication | 0.00 | 2,123.00 | 2,123.00 | 2,123.00 | 2,123.00 | 2,123.00 | 2,123.00 | 2,817.00 | 2,123.00 | 2,123.00 | 3,456.00 | 0.00 | 23,257.00 |
| Sponsorship | 545.00 | 0.00 | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,145.00 |
| TV | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 |
| Advertising and Promotion - Other | 0.00 | 54.00 | 25.00 | 0.00 | 144.99 | 25.00 | 25.00 | 25.00 | 0.00 | 25.00 | 0.00 | 0.00 | 323.99 |
| Total Advertising and Promotion | 4,780.31 | 12,289.00 | 9,516.81 | 12,972.37 | 7,697.68 | 7,550.86 | 16,183.98 | 17,197.80 | 6,958.00 | 9,705.81 | 8,724.00 | 2,785.00 | 116,361.62 |
| Artist Fees | | | | | | | | | | | | | |
| Artist Catering Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.73 | 840.17 | 3,172.74 | 303.14 | 4,516.78 |
| Artist Deposit | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,000.00 | 26,250.00 | 35,000.00 | 0.00 | 0.00 | 69,250.00 |
| Artist Final Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,500.00 | 61,750.00 | 90,000.00 | 0.00 | 178,250.00 |
| Total Artist Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,000.00 | 52,950.73 | 97,590.17 | 93,172.74 | 303.14 | 252,016.78 |
| Bad Debt | 0.00 | 0.00 | 0.00 | 0.00 | -3,882.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,882.00 |
| Bank Service Charges | 116.34 | 321.00 | 101.00 | 196.00 | 86.50 | 56.00 | 32.50 | 41.00 | 26.00 | 100.49 | 130.49 | 100.49 | 1,307.81 |
| Business Licenses and Permits | 647.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 822.00 |
| Casual Labor | 0.00 | 0.00 | 1,296.00 | 3,467.10 | 0.00 | 0.00 | 600.00 | 2,876.00 | 0.00 | 2,100.00 | 1,925.00 | 0.00 | 12,264.10 |
| Computer and Internet Expenses | 634.34 | 1,416.86 | 1,113.87 | 1,080.72 | 1,052.82 | 1,117.91 | 1,081.18 | 1,047.91 | 634.34 | 1,047.91 | 634.34 | 634.34 | 11,496.54 |
| Concession Supplies | 0.00 | 0.00 | 26.35 | 0.00 | 29.99 | 113.74 | 0.00 | 0.00 | 0.00 | 25.23 | 0.00 | 0.00 | 195.31 |
| Credit Card Expense | 3,164.10 | 6,266.13 | 5,542.26 | 9,951.16 | 4,315.42 | 5,035.25 | 2,529.79 | 3,782.12 | 5,084.56 | 36,065.68 | 0.00 | 5,016.84 | 86,753.31 |
| Depreciation Expense | 17,485.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,485.00 |
| Dues and Subscriptions | 95.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95.00 |
| Employee Testing/Training | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Employment Cost | 4,997.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,097.00 |
| Equipment Rental | 0.00 | 0.00 | 0.00 | 2,053.95 | 75.63 | 0.00 | 0.00 | 0.00 | 0.00 | 552.59 | 471.20 | 205.87 | 3,359.24 |
| Event Expense | 0.00 | -1,700.00 | -2,150.00 | -137.74 | -250.00 | -2,175.00 | -1,050.00 | 0.00 | 0.00 | -895.00 | 0.00 | 0.00 | -8,357.74 |
| Gifts | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| Insurance Expense | | | | | | | | | | | | | |
| Cyber Liability | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,898.00 | 0.00 | 0.00 | 2,898.00 |
| General Liability Insurance | 64.00 | 0.00 | 5,963.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,800.20 | 0.00 | 11,827.20 |
| Property Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,583.50 | 0.00 | 0.00 | 0.00 | 0.00 | 10,583.50 |
| Worker's Compensation | 3,648.75 | 0.00 | 0.00 | 4,507.75 | 0.00 | 0.00 | 0.00 | 4,838.25 | 0.00 | 9,419.25 | 0.00 | 0.00 | 22,414.00 |
| Insurance Expense - Other | 6,726.80 | 711.92 | 7,653.92 | 711.92 | 711.92 | 1,067.88 | 9,200.92 | 711.92 | 9,200.92 | 2,217.92 | 711.92 | 1,067.88 | 40,695.84 |
| Total Insurance Expense | 10,439.55 | 711.92 | 13,616.92 | 5,219.67 | 711.92 | 1,067.88 | 9,200.92 | 16,133.67 | 9,200.92 | 14,535.17 | 6,512.12 | 1,067.88 | 88,418.54 |
| Interest Expense | 2,866.12 | 2,694.14 | 2,521.16 | 2,347.17 | 2,172.16 | 1,765.49 | 1,996.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,362.38 |
| Janitorial Expense | 0.00 | 0.00 | 1,000.25 | 493.82 | 493.82 | 0.00 | 538.51 | 538.51 | 0.00 | 695.37 | 538.51 | 522.25 | 4,821.04 |
| Legal Expenses-Mansion Theatre | 0.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Licensing Fees | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Mansion Distribution | | | | | | | | | | | | | |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |

Schedule 26

2:27 PM
05/29/26
Accrual Basis

# Mansion Entertainment Group LLC
## Profit & Loss
## January through December 2024

| | Jan 24 | Feb 24 | Mar 24 | Apr 24 | May 24 | Jun 24 | Jul 24 | Aug 24 | Sep 24 | Oct 24 | Nov 24 | Dec 24 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Mansion Distribution | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| Mansion Entertainment Group | | | | | | | | | | | | | |
| Airfare | 3,082.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 980.95 | 0.00 | 0.00 | 0.00 | 0.00 | 4,062.95 |
| Contract Labor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lodging | 897.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.60 | 0.00 | 0.00 | 0.00 | 0.00 | 1,328.20 |
| Meals | 244.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.86 |
| Membership Dues | 0.00 | 0.00 | 0.00 | 59.00 | 0.00 | 155.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 214.00 |
| Misc. Expenses | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| Rose Parade | | | | | | | | | | | | | |
| Lodging | 0.00 | 7,448.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,448.06 |
| Meals | 1,070.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.83 |
| Misc. Expenses | 85.95 | 65,992.94 | 0.00 | 0.00 | 85,416.66 | 0.00 | 85,416.66 | 0.00 | 0.00 | 85,416.66 | 0.00 | 0.00 | 322,328.87 |
| Transportation/Fuel | 1,531.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,531.58 |
| Rose Parade - Other | 85,416.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85,416.66 |
| Total Rose Parade | 88,105.02 | 73,441.00 | 0.00 | 0.00 | 85,416.66 | 0.00 | 85,416.66 | 0.00 | 0.00 | 85,416.66 | 0.00 | 0.00 | 417,796.00 |
| TV Special | | | | | | | | | | | | | |
| Misc. Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.14 |
| Total TV Special | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.14 |
| Total Mansion Entertainment Group | 92,679.48 | 73,441.00 | 0.00 | 59.00 | 85,416.66 | 705.14 | 85,416.66 | 1,411.55 | 0.00 | 85,416.66 | 0.00 | 0.00 | 424,546.15 |
| Mansion Sound | | | | | | | | | | | | | |
| Alarm Monitoring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 133.50 | 0.00 | 0.00 | 133.50 |
| Contract Labor | | | | | | | | | | | | | |
| Engineer/ Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Contract Labor - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 375.00 | 0.00 | 0.00 | 1,575.00 |
| Total Contract Labor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 375.00 | 0.00 | 1,000.00 | 2,575.00 |
| Convenience Fees | 97.47 | 24.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122.07 |
| Janitorial/ Cleaning Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.61 |
| Legal Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| Lodging | 0.00 | 0.00 | 342.77 | -157.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 185.77 |
| Maintenance Supplies | 0.00 | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| Maintenance/Repairs | 0.00 | 0.00 | 0.00 | 707.64 | 1,328.16 | 490.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,525.80 |
| Meals | 0.00 | 0.00 | 89.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.22 | 159.92 |
| Misc. Expenses | 0.00 | 576.00 | 317.76 | 288.00 | 300.88 | 288.00 | 288.00 | 0.00 | 0.00 | 0.00 | 0.00 | 156.37 | 2,215.01 |
| Office Supplies | 0.00 | 83.80 | 87.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.92 |
| Studio Maintenance/ Repair | 0.00 | 190.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190.00 |
| Transportation/Fuel/Cabs/Car Re | 0.00 | 0.00 | 1,288.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,288.19 |
| Total Mansion Sound | 97.47 | 874.40 | 2,375.54 | 838.64 | 1,979.04 | 811.61 | 288.00 | 1,200.00 | 0.00 | 508.50 | 0.00 | 1,226.59 | 10,199.79 |
| Mansion TV & Film | | | | | | | | | | | | | |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| Lodging | 0.00 | 0.00 | 581.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 581.20 |
| Meals | 0.00 | 0.00 | 585.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 585.94 |
| Transportation | 0.00 | 0.00 | 1,579.68 | 780.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,360.35 |
| Total Mansion TV & Film | 0.00 | 0.00 | 2,746.82 | 780.67 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,877.49 |
| Meals and Entertainment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47.71 | 30.21 | 77.92 |
| Office Supplies | | | | | | | | | | | | | |
| Equipment Rental - per copy fee | 282.96 | 213.83 | 211.64 | 219.52 | 208.41 | 218.00 | 224.94 | 216.86 | 208.18 | 200.38 | 213.24 | 293.63 | 2,711.59 |
| Postage | 116.27 | 9.85 | 272.00 | 272.00 | 0.00 | 0.00 | 247.00 | -9.80 | 0.00 | 0.00 | 0.00 | 0.00 | 907.32 |
| Office Supplies - Other | 20,979.78 | 1,457.25 | 775.06 | 460.44 | 379.01 | 479.74 | 630.07 | 391.19 | 0.00 | 571.18 | 85.78 | 113.02 | 26,322.52 |
| Total Office Supplies | 21,379.01 | 1,680.93 | 1,258.70 | 951.96 | 587.42 | 697.74 | 1,102.01 | 598.25 | 208.18 | 771.56 | 299.02 | 406.65 | 29,941.43 |
| Operations | 0.00 | 91.71 | 349.93 | 120.62 | 129.79 | 87.09 | 2,041.83 | 122.94 | 0.00 | 0.00 | 0.00 | 0.00 | 2,943.91 |
| Payroll Expenses | | | | | | | | | | | | | |
| 940 Fed Unemployment Tax | 358.11 | 220.00 | 189.37 | 103.67 | 142.65 | 127.07 | 117.98 | 5.70 | 29.24 | 14.57 | 105.04 | 19.17 | 1,432.57 |
| AL Unemployment | 15.39 | 0.61 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.00 |
| FL Unemployment | 10.57 | 3.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 |
| Medicare Employer | 970.21 | 1,202.67 | 1,342.90 | 1,189.46 | 1,729.29 | 1,271.70 | 1,263.01 | 908.22 | 1,019.81 | 978.31 | 1,734.32 | 849.68 | 14,459.58 |
| MO Unemployment | 723.98 | 672.88 | 618.29 | 376.67 | 457.64 | 388.86 | 348.65 | 48.62 | 127.45 | 63.21 | 278.89 | 54.99 | 4,160.13 |
| Social Security Employer | 4,148.49 | 5,142.44 | 5,742.17 | 5,085.85 | 7,394.21 | 5,437.65 | 5,400.46 | 3,883.47 | 4,360.65 | 4,183.08 | 7,415.48 | 3,633.28 | 61,827.23 |
| Wages | 67,536.67 | 83,567.78 | 93,241.09 | 82,655.82 | 120,199.57 | 88,329.31 | 89,490.63 | 64,373.33 | 71,533.96 | 68,094.34 | 120,543.15 | 59,226.20 | 1,008,791.85 |
| Payroll Expenses - Other | 80.00 | 236.00 | 260.00 | 204.00 | 344.00 | 244.00 | 256.00 | 104.00 | 156.00 | 248.00 | 220.00 | 172.00 | 2,524.00 |
| Total Payroll Expenses | 73,843.42 | 91,045.81 | 101,394.82 | 89,615.47 | 130,267.36 | 95,798.59 | 96,876.73 | 69,323.34 | 77,227.11 | 73,581.51 | 130,296.88 | 63,955.32 | 1,093,226.36 |
| Postage and Delivery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 29.25 | 37.25 |
| Production | | | | | | | | | | | | | |
| Equipment Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,185.91 | 0.00 | 0.00 | 1,185.91 |
| Production Stage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 |
| Production Supplies | 0.00 | 0.00 | 1,948.51 | 0.00 | 0.00 | 57.97 | 0.00 | 0.00 | 0.00 | 0.00 | 115.84 | 149.87 | 2,272.19 |
| Production - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.58 | 0.00 | 0.00 | 0.00 | 0.00 | 134.58 |
| Total Production | 0.00 | 0.00 | 1,948.51 | 0.00 | 0.00 | 57.97 | 650.00 | 134.58 | 0.00 | 1,185.91 | 115.84 | 149.87 | 4,242.68 |
| Professional Fees | | | | | | | | | | | | | |
| Instruments Repairs | 175.00 | 0.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 1,575.00 |
| Professional Fees - Other | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Total Professional Fees | 175.00 | 0.00 | 1,100.00 | 100.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 1,675.00 |
| Reimbursement | | | | | | | | | | | | | |
| Airfare/Rail | 0.00 | 528.60 | 1,102.39 | 41.98 | 3,299.80 | 2,277.91 | 1,437.96 | 207.00 | 2,634.91 | 0.00 | 2,484.95 | 2,304.89 | 16,320.39 |

2:27 PM
05/29/26
Accrual Basis

# Mansion Entertainment Group LLC
## Profit & Loss
### January through December 2024

| | Jan 24 | Feb 24 | Mar 24 | Apr 24 | May 24 | Jun 24 | Jul 24 | Aug 24 | Sep 24 | Oct 24 | Nov 24 | Dec 24 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Automobile | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 |
| Fuel/Taxi/Bus/Limo | 0.00 | 119.39 | 136.99 | 25.03 | 99.18 | 36.19 | 188.56 | 300.55 | 58.97 | 0.00 | 233.95 | 73.73 | 1,272.54 |
| Meals | 0.00 | 41.87 | 130.11 | 131.11 | 318.99 | 29.28 | 215.50 | 383.25 | 12.60 | 54.89 | 0.00 | 0.00 | 1,317.60 |
| Mileage | 44.00 | 176.00 | 132.00 | 88.00 | 176.00 | 88.00 | 214.40 | 0.00 | 53.60 | 160.80 | 1,372.16 | 415.40 | 2,920.36 |
| Miscellaneous | 33.12 | 20.97 | 508.66 | -450.65 | 0.00 | 2,313.30 | 0.00 | 40.38 | 26.53 | 0.00 | 0.00 | 0.00 | 2,492.31 |
| Parking/Tolls | 0.00 | 0.00 | 241.00 | 0.00 | 33.00 | 104.00 | 270.00 | 42.00 | 136.50 | 0.00 | 546.00 | 132.00 | 1,504.50 |
| Total Reimbursement | 77.12 | 886.83 | 2,251.15 | -164.53 | 3,826.97 | 4,848.68 | 2,326.42 | 973.18 | 2,923.11 | 215.69 | 4,637.06 | 2,926.02 | 25,727.70 |
| Repairs and Maintenance | | | | | | | | | | | | | |
| Building Maintenance General | 597.85 | 867.66 | 693.16 | 1,101.82 | 1,321.18 | 14.26 | 1,632.64 | 576.66 | 115.00 | 217.46 | 190.78 | 556.85 | 7,885.32 |
| Building Repairs | 0.00 | 0.00 | 288.12 | 0.00 | 0.00 | 15,750.00 | 0.00 | 0.00 | 1,336.20 | 0.00 | 0.00 | 18.07 | 17,392.39 |
| Cleaning Supplies/Toiletries | 790.25 | 1,265.65 | 2,332.70 | 4,156.17 | 2,205.42 | 2,948.05 | 1,119.56 | 1,176.60 | 19.42 | 924.53 | 2,765.35 | 0.00 | 19,703.70 |
| Equipment Repairs | 5,700.00 | 150.00 | 650.00 | 0.00 | 1,985.85 | 0.00 | 879.02 | 706.85 | 0.00 | 5,900.00 | 801.00 | 318.13 | 17,090.85 |
| Grounds Work | 0.00 | 45.30 | 110.80 | 149.73 | 132.13 | 184.96 | 0.00 | 0.00 | 0.00 | 120.79 | 0.00 | 0.00 | 743.71 |
| Inspections | 0.00 | 0.00 | 0.00 | 1,550.00 | 640.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,190.00 |
| Misc Expenses | 0.00 | 112.77 | 259.31 | 0.00 | 98.73 | 0.00 | 0.00 | 0.00 | 35.09 | 0.00 | 58.44 | 0.00 | 564.34 |
| Seasonal Decorations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,780.96 | 15.95 | 0.00 | 3,796.91 |
| Theater Maintenance/Repairs | 0.00 | 0.00 | 280.00 | 44.28 | 114.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 438.33 |
| Repairs and Maintenance - Other | 0.00 | 1,157.44 | 0.00 | 0.00 | 1,157.44 | 0.00 | 0.00 | -486.57 | 0.00 | 0.00 | 1,261.60 | 0.00 | 3,089.91 |
| Total Repairs and Maintenance | 7,088.10 | 3,598.82 | 4,614.09 | 7,002.00 | 7,654.80 | 18,897.27 | 3,631.22 | 1,973.54 | 1,505.71 | 10,943.74 | 5,093.12 | 893.05 | 72,895.46 |
| Royalties | | | | | | | | | | | | | |
| ASCAP | 8,346.22 | -75.00 | -3,615.62 | -2,012.00 | -164.96 | -12.00 | 4,433.68 | 0.00 | 0.00 | -1,413.36 | 0.00 | 0.00 | 5,486.96 |
| BMI | 12,591.29 | -75.00 | -3,615.62 | -2,680.00 | -281.19 | -450.00 | 2,180.48 | 2,691.09 | 0.00 | -1,766.70 | 0.00 | 0.00 | 8,594.35 |
| SESAC | 1,863.57 | -30.00 | -912.64 | -236.50 | -57.45 | 245.96 | 180.70 | 0.00 | 0.00 | -516.61 | 0.00 | 0.00 | 537.03 |
| Total Royalties | 22,801.08 | -180.00 | -8,143.88 | -4,928.50 | -503.60 | -216.04 | 6,794.86 | 2,691.09 | 0.00 | -3,696.67 | 0.00 | 0.00 | 14,618.34 |
| Software Fees | 128.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 128.00 |
| Tax | | | | | | | | | | | | | |
| Personal Property | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,424.80 | 0.00 | 0.00 | 6,424.80 |
| Real Estate Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,739.30 | 0.00 | 0.00 | 1,739.30 |
| Sales Tax | 20,689.66 | 13,474.23 | 15,009.41 | 27,061.85 | 15,965.20 | 10,968.45 | 10,175.26 | 10,193.88 | 12,003.41 | 13,023.05 | 35,018.11 | 29,068.05 | 212,650.56 |
| Tourism Tax | 7,330.72 | 8,749.78 | 6,382.39 | 11,719.69 | 5,657.77 | 4,340.81 | 2,694.54 | 4,241.68 | 5,499.06 | 6,232.65 | 16,067.70 | 12,923.70 | 91,840.49 |
| Total Tax | 28,020.38 | 22,224.01 | 21,391.80 | 38,781.54 | 21,622.97 | 15,309.26 | 12,869.80 | 14,435.56 | 17,502.47 | 27,419.80 | 51,085.81 | 41,991.75 | 312,655.15 |
| Telephone Expense | | | | | | | | | | | | | |
| Telephone Expense - Other | 1,626.16 | 2,524.90 | 2,089.48 | 2,119.56 | 2,070.81 | 1,799.63 | 2,363.60 | 2,125.13 | 1,626.09 | 2,160.41 | 1,638.33 | 1,638.33 | 23,782.43 |
| Total Telephone Expense | 1,626.16 | 2,524.90 | 2,089.48 | 2,119.56 | 2,070.81 | 1,799.63 | 2,363.60 | 2,125.13 | 1,626.09 | 2,160.41 | 1,638.33 | 1,638.33 | 23,782.43 |
| Third-Party Show Expense | 0.00 | 371,184.63 | 217,433.03 | 0.00 | 141,747.41 | 0.00 | 0.00 | 0.00 | 0.00 | 32,277.50 | 617,557.82 | 22,471.22 | 1,402,671.61 |
| Ticket (Printing) Expense | 9,545.75 | 4,231.85 | 6,427.70 | 6,181.21 | 3,310.55 | 2,022.30 | 3,007.25 | 4,393.50 | 4,212.10 | 6,640.60 | 3,275.00 | 0.00 | 53,247.81 |
| Travel Expense | 0.00 | 15.00 | 0.00 | 0.00 | 0.00 | 1,333.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,348.87 |
| Uniforms | 0.00 | 0.00 | 396.28 | 0.00 | 0.00 | 458.07 | 437.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,291.61 |
| Utilities | | | | | | | | | | | | | |
| Alarm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 267.00 | 118.50 | 0.00 | 133.50 | 118.50 | 0.00 | 637.50 |
| Electric | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,233.39 | 9,414.13 | 11,711.86 | 6,268.14 | 10,931.40 | 14,288.00 | 0.00 | 65,846.92 |
| Internet | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 214.64 | 214.64 | 0.00 | 214.64 | 214.64 | 214.64 | 0.00 | 1,073.20 |
| Sewer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,105.87 | 1,363.94 | 1,070.92 | 836.15 | 355.55 | 478.15 | 5,210.58 |
| Storage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,360.00 | 8,400.00 |
| Telephone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.55 | 539.16 | 366.97 | 367.56 | 367.56 | 367.56 | 2,209.36 |
| Trash Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,168.68 | 1,352.01 | 327.24 | 624.23 | 975.11 | 971.83 | 0.00 | 5,419.10 |
| Water | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,093.12 | 2,505.72 | 1,601.65 | 0.00 | 2,918.51 | 1,066.13 | 0.00 | 10,185.13 |
| Utilities - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 69.86 | 119.76 | 0.00 | 0.00 | 0.00 | 108.22 | 0.00 | 297.84 |
| Total Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,819.69 | 16,579.68 | 17,062.35 | 9,944.90 | 17,776.87 | 18,890.43 | 2,205.71 | 99,279.63 |
| Total Expense | 306,685.73 | 596,338.47 | 393,010.59 | 181,426.86 | 414,046.12 | 174,747.00 | 266,731.34 | 166,836.02 | 192,987.65 | 417,816.50 | 945,578.42 | 149,801.49 | 4,206,006.19 |
| Net Ordinary Income | -120,535.11 | -271,985.37 | 88,175.31 | 190,097.58 | -223,202.65 | 125,763.81 | -50,956.86 | 23,958.19 | -17,965.15 | -326,406.08 | -962,732.12 | -145,276.27 | -1,691,064.72 |
| Other Income/Expense | | | | | | | | | | | | | |
| Other Income | | | | | | | | | | | | | |
| Non-Taxable Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Income | 15.63 | 1,277.50 | 572.00 | 185.01 | 18.00 | 21.00 | 250,638.97 | 6,099.92 | 38,871.66 | 2,689.42 | 6.00 | 12.00 | 300,407.11 |
| Timely Payments (Taxes) | 413.79 | 269.48 | 300.19 | 541.24 | 319.30 | 219.37 | 203.51 | 203.88 | 240.07 | 260.46 | 700.36 | 581.36 | 4,253.01 |
| Total Other Income | 429.42 | 1,546.98 | 872.19 | 726.25 | 337.30 | 240.37 | 250,842.48 | 6,303.80 | 39,111.73 | 2,949.88 | 706.36 | 593.36 | 304,660.12 |
| Other Expense | | | | | | | | | | | | | |
| Ask My Accountant | | | | | | | | | | | | | |
| Ask My Accountant - Other | 100,000.00 | 370,000.00 | 0.00 | 0.00 | 525,000.00 | 0.00 | 1,400,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | -425,000.00 | 1,970,000.00 |
| Total Ask My Accountant | 100,000.00 | 370,000.00 | 0.00 | 0.00 | 525,000.00 | 0.00 | 1,400,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | -425,000.00 | 1,970,000.00 |
| Other Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 321.25 | 0.00 | 0.00 | 25.00 | 0.00 | 346.25 |
| Total Other Expense | 100,000.00 | 370,000.00 | 0.00 | 0.00 | 525,000.00 | 0.00 | 1,400,000.00 | 321.25 | 0.00 | 0.00 | 25.00 | -425,000.00 | 1,970,346.25 |
| Net Other Income | -99,570.58 | -368,453.02 | 872.19 | 726.25 | -524,662.70 | 240.37 | -1,149,157.52 | 5,982.55 | 39,111.73 | 2,949.88 | 681.36 | 425,593.36 | -1,665,686.13 |
| Net Income | -220,105.69 | -640,438.39 | 89,047.50 | 190,823.83 | -747,865.35 | 126,004.18 | -1,200,114.38 | 29,940.74 | 21,146.58 | -323,456.20 | -962,050.76 | 280,317.09 | -3,356,750.85 |

Schedule 26

**2:30 PM**
**05/29/26**
**Accrual Basis**

# Mansion Entertainment Group LLC
## Profit & Loss
## January through December 2025

| | Jan 25 | Feb 25 | Mar 25 | Apr 25 | May 25 | Jun 25 | Jul 25 | Aug 25 | Sep 25 | Oct 25 | Nov 25 | Dec 25 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | | | | |
| **Expense** | | | | | | | | | | | | | |
| **Mansion Entertainment Group** | | | | | | | | | | | | | |
| **Rose Parade** | | | | | | | | | | | | | |
| **Misc. Expenses** | 85,416.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85,416.66 |
| **Total Rose Parade** | 85,416.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85,416.66 |
| **Total Mansion Entertainment Group** | 85,416.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85,416.66 |
| **Total Expense** | 85,416.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85,416.66 |
| **Net Ordinary Income** | -85,416.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -85,416.66 |
| **Net Income** | **-85,416.66** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-85,416.66** |

Schedule 27

2:34 PM
05/29/26
Accrual Basis

# Mansion Entertainment Group LLC
## Balance Sheet
### As of December 31, 2025

| | Dec 31, 23 | Dec 31, 24 | Dec 31, 25 |
|---|---|---|---|
| ASSETS | | | |
| Current Assets | | | |
| Checking/Savings | | | |
| Branson Bank General | 57,110.95 | 2,669.96 | 100.00 |
| Branson Bank Next Year | 936,276.10 | 23,282.70 | 100.00 |
| Branson Bank Oklahoma | 15.00 | 1,170.09 | 133.68 |
| Branson Bank Operating | -10,619.80 | -4,743.36 | -434.16 |
| BTP - Branson Bank General | 29,343.34 | 8.45 | 8.45 |
| BTP - Branson Bank Operating | 760.24 | 0.00 | 0.00 |
| Theatre-General Account | 0.00 | -56,387.50 | -56,387.50 |
| Theatre-Next Year | 0.00 | 40,000.00 | 40,000.00 |
| Total Checking/Savings | 1,012,885.83 | 6,000.34 | -16,479.53 |
| Accounts Receivable | | | |
| Accounts Receivable | -6,120.84 | 1,602,400.62 | 1,597,588.40 |
| Total Accounts Receivable | -6,120.84 | 1,602,400.62 | 1,597,588.40 |
| Other Current Assets | | | |
| Certificate of Deposit-Branson | 0.00 | 252,413.42 | 252,413.42 |
| Due to/from Performing Arts | 0.00 | -762,456.51 | -730,526.13 |
| Inventory Asset | | | |
| Concession Inventory | 75,290.95 | 153,867.05 | 153,867.05 |
| T-shirt Inventory | 0.00 | -264.48 | -264.48 |
| Total Inventory Asset | 75,290.95 | 153,602.57 | 153,602.57 |
| Prepaid Insurance | 551,985.00 | 551,985.00 | 551,985.00 |
| T-Shirt Clearing | 0.00 | -76.49 | -110.17 |
| Undeposited Funds | 0.00 | 1,959.92 | 1,959.92 |
| Total Other Current Assets | 627,275.95 | 197,427.91 | 229,324.61 |
| Total Current Assets | 1,634,040.94 | 1,805,828.87 | 1,810,433.48 |
| Fixed Assets | | | |
| A/D - Mansion Entertainment LLC | 0.00 | -117.00 | -117.00 |
| Accumulated Depreciation | -110,794.62 | -110,794.62 | -110,794.62 |
| Construction in Progress | 163,486.84 | 163,486.84 | 163,486.84 |
| F&E - Mansion America LLC | | | |
| A/D - Mansion America LLC | 0.00 | -17,368.00 | -17,368.00 |
| Total F&E - Mansion America LLC | 0.00 | -17,368.00 | -17,368.00 |
| Film | 299,046.34 | 299,046.34 | 299,046.34 |
| Furniture and Equipment | 87,017.51 | 93,375.15 | 93,375.15 |
| Lighting and Video Upgrades | 478,192.83 | 478,192.83 | 478,192.83 |
| Parking Lot Improvements | 112,210.00 | 112,210.00 | 112,210.00 |
| Studio Assets | | | |
| Equipment | 11,560.83 | 11,560.83 | 11,560.83 |
| Total Studio Assets | 11,560.83 | 11,560.83 | 11,560.83 |
| Studio Remodel | 72,411.24 | 72,411.24 | 72,411.24 |
| Vinita, OK Projects | | | |
| MEG General | | | |
| Adm | 211,120.63 | 283,975.01 | 283,975.01 |
| Advertising & Marketing | | | |
| Sponsorships | 1,025.00 | 5,050.00 | 5,050.00 |
| Advertising & Marketing - Other | 5,157.71 | 6,531.30 | 6,531.30 |
| Total Advertising & Marketing | 6,182.71 | 11,581.30 | 11,581.30 |
| Architects | 16,890,235.18 | 18,490,026.38 | 18,490,026.38 |
| Architectural Consulting Svcs | 123,255.00 | 151,255.00 | 151,255.00 |
| Construction Management Svcs | 246,375.00 | 289,750.00 | 289,750.00 |
| Consulting | 1,519,167.75 | 2,095,408.00 | 2,095,408.00 |
| Contract Adminstration | 0.00 | 127,960.00 | 127,960.00 |
| Design Services | 651,774.50 | 676,294.50 | 676,294.50 |
| Electric Service | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 |
| Engineering | 247,000.00 | 285,082.50 | 285,082.50 |
| Entertainment Consulting | 782,563.25 | 914,345.75 | 914,345.75 |
| Financial Management Consulting | 43,465.00 | 95,510.00 | 95,510.00 |
| Incentive Strategy Development | 0.00 | 5,000.00 | 5,000.00 |

2:34 PM
05/29/26
Accrual Basis

# Mansion Entertainment Group LLC
## Balance Sheet
## As of December 31, 2025

| | Dec 31, 23 | Dec 31, 24 | Dec 31, 25 |
|---|---|---|---|
| Infrastructure | 163,728.74 | 163,728.74 | 163,728.74 |
| IT Consultant | 4,100.00 | 7,850.00 | 7,850.00 |
| Land Appraisals | 3,500.00 | 3,500.00 | 3,500.00 |
| Legal | 97,842.50 | 109,387.50 | 109,387.50 |
| Legislative Consulting | 0.00 | 66,125.00 | 66,125.00 |
| Lodging | | | |
| Pasadena Apt. | 58,827.09 | 57,363.57 | 57,363.57 |
| Lodging - Other | 208,911.09 | 214,226.28 | 214,226.28 |
| Total Lodging | 267,738.18 | 271,589.85 | 271,589.85 |
| Marketing Advisory Services | 2,925.00 | 2,925.00 | 2,925.00 |
| Meals | 66,425.31 | 69,166.36 | 69,166.36 |
| Meeting Expen | 17,622.05 | 17,781.95 | 17,781.95 |
| Misc. Expenses | 77,622.38 | 94,150.86 | 94,150.86 |
| Moving Expenses | 669.96 | 971.66 | 971.66 |
| Pasadena Office Expense | 64,325.36 | 81,341.22 | 81,341.22 |
| Permits | 15,233.72 | 15,693.55 | 15,693.55 |
| Postage | 0.00 | 354.85 | 354.85 |
| Pre-Construction Services | 206,404.75 | 361,582.75 | 361,582.75 |
| Project Controls-Cumming | 5,193,190.36 | 5,435,234.79 | 5,435,234.79 |
| Project Management Services | 151,465.00 | 325,003.80 | 325,003.80 |
| Software | 16,286.11 | 18,116.27 | 18,116.27 |
| Transportation/Fuel/Tolls | 480,616.19 | 497,492.46 | 497,492.46 |
| MEG General - Other | 0.00 | 260.00 | 260.00 |
| Total MEG General | 29,050,834.63 | 32,468,445.05 | 32,468,445.05 |
| RV Park | | | |
| Adm | 562.50 | 968.75 | 968.75 |
| Advertising & Marketing | | | |
| Sponsorships | 1,750.00 | 1,750.00 | 1,750.00 |
| Advertising & Marketing - Other | 3,756.78 | 3,973.04 | 3,973.04 |
| Total Advertising & Marketing | 5,506.78 | 5,723.04 | 5,723.04 |
| Construction Services | 0.00 | 480,723.15 | 480,723.15 |
| Consulting | 158,375.00 | 170,783.75 | 170,783.75 |
| Design Services | 127,762.00 | 135,952.00 | 135,952.00 |
| Engineering | 15,300.00 | 15,300.00 | 15,300.00 |
| Entertainment Consulting | 660.00 | 4,380.00 | 4,380.00 |
| Fees & Permits | 440.00 | 787.71 | 787.71 |
| Insurance | 180,000.00 | 180,000.00 | 180,000.00 |
| Legal | 0.00 | 300.00 | 300.00 |
| Memberships | 137.50 | 137.50 | 137.50 |
| Office Equipment | 350.00 | 350.00 | 350.00 |
| Project Management Svcs | 7,000.00 | 7,000.00 | 7,000.00 |
| Signage | 1,621.86 | 2,502.74 | 2,502.74 |
| Total RV Park | 497,715.64 | 1,004,908.64 | 1,004,908.64 |
| Theme Park | | | |
| Adm | 341.25 | 341.25 | 341.25 |
| Advertising & Marketing | | | |
| Sponsorships | 1,750.00 | 4,750.00 | 4,750.00 |
| Advertising & Marketing - Other | 3,792.72 | 3,792.72 | 3,792.72 |
| Total Advertising & Marketing | 5,542.72 | 8,542.72 | 8,542.72 |
| Architectural Design | 13,157,977.00 | 13,157,977.00 | 13,157,977.00 |
| Construction Services | 480,085.75 | 523,565.75 | 523,565.75 |
| Consulting | 1,680,236.88 | 1,900,863.13 | 1,900,863.13 |
| Design Services | 1,268,901.00 | 1,535,799.25 | 1,535,799.25 |
| Entertainment Consulting | 100,280.00 | 128,005.00 | 128,005.00 |
| Legal | 5,415.00 | 13,815.00 | 13,815.00 |
| Memberships | 462.50 | 462.50 | 462.50 |
| Music Composers | 1,200.00 | 1,200.00 | 1,200.00 |
| Office Equipment | 350.00 | 350.00 | 350.00 |
| Project Management Svcs | 83,200.00 | 373,004.84 | 373,004.84 |
| Signage | 540.62 | 540.62 | 540.62 |

2:34 PM
05/29/26
Accrual Basis

# Mansion Entertainment Group LLC
## Balance Sheet
### As of December 31, 2025

| | Dec 31, 23 | Dec 31, 24 | Dec 31, 25 |
|---|---|---|---|
| Technical Consulting | 0.00 | 11,855.90 | 11,855.90 |
| The Hettema Group | 14,635,255.00 | 14,635,255.00 | 14,635,255.00 |
| Total Theme Park | 31,419,787.72 | 32,291,577.96 | 32,291,577.96 |
| Vinita, OK Projects - Other | 1,930,065.17 | 1,930,122.17 | 1,930,122.17 |
| Total Vinita, OK Projects | 62,898,403.16 | 67,695,053.82 | 67,695,053.82 |
| Total Fixed Assets | 64,011,534.13 | 68,797,057.43 | 68,797,057.43 |
| Other Assets | | | |
| Security Deposits | 0.00 | 750.00 | 750.00 |
| Total Other Assets | 0.00 | 750.00 | 750.00 |
| TOTAL ASSETS | 65,645,575.07 | 70,603,636.30 | 70,608,240.91 |
| LIABILITIES & EQUITY | | | |
| Liabilities | | | |
| Current Liabilities | | | |
| Accounts Payable | | | |
| Accounts Payable | 21,539,148.31 | 22,808,829.71 | 22,894,246.37 |
| Total Accounts Payable | 21,539,148.31 | 22,808,829.71 | 22,894,246.37 |
| Other Current Liabilities | | | |
| Business Loans | 140,000.00 | 140,000.00 | 140,000.00 |
| Due to/From BTP | -17,327.18 | -17,427.18 | -17,427.18 |
| Due to/from Mansion America LLC | 0.00 | 9,095.00 | 9,095.00 |
| Due to/from Mansion Entertainme | 0.00 | 8,126.00 | 8,126.00 |
| Due to/from OGB Holdings | 0.00 | 323,739.30 | 328,048.50 |
| Event Deposit | 22,982.50 | 22,982.50 | 22,982.50 |
| Group Deposit | 116.00 | 116.00 | 116.00 |
| Loan | 27,954,699.00 | 27,954,699.00 | 27,954,699.00 |
| Loan-McComb & Bicknell Prop | -50,000.00 | -50,000.00 | -50,000.00 |
| Nonresident Entertainers Tax | 10,227.76 | 1,642.10 | 1,642.10 |
| OGB Holdings Funds | 3,350.00 | 3,350.00 | 3,350.00 |
| Payroll Liabilities | | | |
| AL Unemployment | 0.72 | 0.00 | 0.00 |
| AL Withholding | 1,024.52 | 1,030.47 | 1,030.47 |
| Fed 941 | 2,680.00 | 0.00 | 0.00 |
| Fed Unemployment | 289.03 | 138.78 | 138.78 |
| FL Unemployment | 3.63 | 0.00 | 295.41 |
| Insurance premiums | 3,890.04 | 13,145.00 | 13,145.00 |
| Medicare Employee | 483.85 | 0.00 | 0.00 |
| Medicare Employer | 483.85 | 0.00 | 0.00 |
| MO Unemployment | 943.17 | 397.09 | 397.09 |
| MO Withholding | 2,482.00 | 1,292.00 | 1,292.00 |
| SS Employee | 2,068.86 | 0.00 | 0.00 |
| SS Employer | 2,068.86 | 0.00 | 0.00 |
| Total Payroll Liabilities | 16,418.53 | 16,003.34 | 16,298.75 |
| Retainage Payable | 0.00 | 24,036.16 | 24,036.16 |
| Total Other Current Liabilities | 28,080,466.61 | 28,436,362.22 | 28,440,966.83 |
| Total Current Liabilities | 49,619,614.92 | 51,245,191.93 | 51,335,213.20 |
| Long Term Liabilities | | | |
| IPFS Note Payable | 492,037.71 | 314,055.77 | 314,055.77 |
| Total Long Term Liabilities | 492,037.71 | 314,055.77 | 314,055.77 |
| Total Liabilities | 50,111,652.63 | 51,559,247.70 | 51,649,268.97 |
| Equity | | | |
| Capital Contributions | 12,400,000.00 | 12,400,000.00 | 12,400,000.00 |
| Contributed Capital-Gene | 15,550,000.00 | 22,417,217.01 | 22,417,217.01 |
| Members Draw | -11,980,691.03 | -11,980,691.03 | -11,980,691.03 |
| Members Equity | 100.00 | -435,386.53 | -3,792,137.38 |
| Net Income | -435,486.53 | -3,356,750.85 | -85,416.66 |
| Total Equity | 15,533,922.44 | 19,044,388.60 | 18,958,971.94 |
| TOTAL LIABILITIES & EQUITY | 65,645,575.07 | 70,603,636.30 | 70,608,240.91 |

2:14 PM
05/29/26
Accrual Basis

# Mansion Entertainment Group LLC
## Profit & Loss
## January 2023 through December 2025

| | Jan - Dec 23 | Jan - Dec 24 | Jan - Dec 25 | TOTAL |
|---|---|---|---|---|
| Ordinary Income/Expense | | | | |
| Income | | | | |
| 8.35% Taxable Ticket/Sales | | | | |
| 3rd Party Shows | 0.00 | 126,107.20 | 0.00 | 126,107.20 |
| FIT Income-Tickets | 386,026.00 | 21,975.00 | 0.00 | 408,001.00 |
| Groups | 314,276.43 | 110,253.02 | 0.00 | 424,529.45 |
| Sales | 1,076,831.99 | 1,265,210.61 | 0.00 | 2,342,042.60 |
| Ticket Sales-Box Office (Cash) | 25,522.00 | 6,106.92 | 0.00 | 31,628.92 |
| Total 8.35% Taxable Ticket/Sales | 1,802,656.42 | 1,529,652.75 | 0.00 | 3,332,309.17 |
| 9.35% Taxable Sales | | | | |
| Concessions | 76,242.13 | 222,160.46 | 0.00 | 298,402.59 |
| T-Shirt Sales | 0.00 | 32.81 | 0.00 | 32.81 |
| Total 9.35% Taxable Sales | 76,242.13 | 222,193.27 | 0.00 | 298,435.40 |
| Mansion Sound Studio | | | | |
| Studio Time | 4,350.00 | 4,453.75 | 0.00 | 8,803.75 |
| Mansion Sound Studio - Other | 750.00 | 4,595.00 | 0.00 | 5,345.00 |
| Total Mansion Sound Studio | 5,100.00 | 9,048.75 | 0.00 | 14,148.75 |
| Non-Taxable Sales | | | | |
| Rental | 79,487.50 | 666,685.71 | 0.00 | 746,173.21 |
| T-shirt Sales (Non-Tax) | 0.00 | 1,035.00 | 0.00 | 1,035.00 |
| Non-Taxable Sales - Other | 13,392.54 | 86,590.47 | 0.00 | 99,983.01 |
| Total Non-Taxable Sales | 92,880.04 | 754,311.18 | 0.00 | 847,191.22 |
| Uncategorized Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Income | 1,976,878.59 | 2,515,205.95 | 0.00 | 4,492,084.54 |
| Cost of Goods Sold | | | | |
| T-shirts COGS | 0.00 | 264.48 | 0.00 | 264.48 |
| Total COGS | 0.00 | 264.48 | 0.00 | 264.48 |
| Gross Profit | 1,976,878.59 | 2,514,941.47 | 0.00 | 4,491,820.06 |
| Expense | | | | |
| Accounting | 24,027.19 | 21,225.67 | 0.00 | 45,252.86 |
| Advertising and Promotion | | | | |
| Billboards/Signage | 21,333.00 | 36,723.47 | 0.00 | 58,056.47 |
| Digital | 17,400.53 | 26,885.13 | 0.00 | 44,285.66 |
| Marketing | 119.40 | 3,889.69 | 0.00 | 4,009.09 |
| Membership Dues / Fees | 1,722.23 | 2,684.98 | 0.00 | 4,407.21 |
| Printing | 21,405.36 | 18,552.36 | 0.00 | 39,957.72 |
| Publication | 12,417.00 | 23,257.00 | 0.00 | 35,674.00 |
| Radio | 2,400.00 | 0.00 | 0.00 | 2,400.00 |
| Sponsorship | 0.00 | 2,145.00 | 0.00 | 2,145.00 |
| TV | 36,629.51 | 1,900.00 | 0.00 | 38,529.51 |
| Web | 1,487.45 | 0.00 | 0.00 | 1,487.45 |
| Advertising and Promotion - Other | 5,739.27 | 323.99 | 0.00 | 6,063.26 |
| Total Advertising and Promotion | 120,653.75 | 116,361.62 | 0.00 | 237,015.37 |
| Artist Fees | | | | |
| Artist Catering Expense | 15,397.10 | 4,516.78 | 0.00 | 19,913.88 |
| Artist Deposit | 100,500.00 | 69,250.00 | 0.00 | 169,750.00 |
| Artist Final Payment | 475,654.45 | 178,250.00 | 0.00 | 653,904.45 |
| Artist Misc. Expense | 52.03 | 0.00 | 0.00 | 52.03 |
| Artist Overages | 46,040.94 | 0.00 | 0.00 | 46,040.94 |
| Total Artist Fees | 637,644.52 | 252,016.78 | 0.00 | 889,661.30 |
| Bad Debt | 205,821.09 | -3,882.00 | 0.00 | 201,939.09 |
| Bank Service Charges | 2,164.15 | 1,307.81 | 0.00 | 3,471.96 |
| Business Licenses and Permits | 400.00 | 822.00 | 0.00 | 1,222.00 |
| Casual Labor | 441.00 | 12,264.10 | 0.00 | 12,705.10 |
| Computer and Internet Expenses | 6,330.25 | 11,496.54 | 0.00 | 17,826.79 |
| Concession Supplies | 10.97 | 195.31 | 0.00 | 206.28 |
| Credit Card Expense | 68,233.46 | 86,753.31 | 0.00 | 154,986.77 |
| Depreciation Expense | 0.00 | 17,485.00 | 0.00 | 17,485.00 |
| Donations | 500.00 | 0.00 | 0.00 | 500.00 |
| Dues and Subscriptions | 0.00 | 95.00 | 0.00 | 95.00 |

Schedule 29

2:14 PM
05/29/26
Accrual Basis

# Mansion Entertainment Group LLC
## Profit & Loss
## January 2023 through December 2025

| | Jan - Dec 23 | Jan - Dec 24 | Jan - Dec 25 | TOTAL |
|---|---|---|---|---|
| Employee Testing/Training | 0.00 | 100.00 | 0.00 | 100.00 |
| Employment Cost | 0.00 | 5,097.00 | 0.00 | 5,097.00 |
| Equipment Rental | 2,294.88 | 3,359.24 | 0.00 | 5,654.12 |
| Event Expense | -1,675.00 | -8,357.74 | 0.00 | -10,032.74 |
| Gifts | 5,500.00 | 350.00 | 0.00 | 5,850.00 |
| Insurance Expense | | | | |
| Cyber Liability | 3,669.00 | 2,898.00 | 0.00 | 6,567.00 |
| General Liability Insurance | 10,583.00 | 11,827.20 | 0.00 | 22,410.20 |
| Property Insurance | 0.00 | 10,583.50 | 0.00 | 10,583.50 |
| Work Comp | -1,676.23 | 0.00 | 0.00 | -1,676.23 |
| Worker's Compensation | 9,526.50 | 22,414.00 | 0.00 | 31,940.50 |
| Insurance Expense - Other | 16,322.30 | 40,695.84 | 0.00 | 57,018.14 |
| Total Insurance Expense | 38,424.57 | 88,418.54 | 0.00 | 126,843.11 |
| Interest Expense | 4,834.15 | 16,362.38 | 0.00 | 21,196.53 |
| Janitorial Expense | 3,235.89 | 4,821.04 | 0.00 | 8,056.93 |
| Legal Expenses-Mansion Theatre | 1,195.00 | 800.00 | 0.00 | 1,995.00 |
| Licensing Fees | 5,164.50 | 150.00 | 0.00 | 5,314.50 |
| Mansion Animation | | | | |
| Application Fees | 632.50 | 0.00 | 0.00 | 632.50 |
| Transportation | 647.25 | 0.00 | 0.00 | 647.25 |
| Total Mansion Animation | 1,279.75 | 0.00 | 0.00 | 1,279.75 |
| Mansion Distribution | | | | |
| Legal | 0.00 | 350.00 | 0.00 | 350.00 |
| Total Mansion Distribution | 0.00 | 350.00 | 0.00 | 350.00 |
| Mansion Entertainment Group | | | | |
| Airfare | 1,180.40 | 4,062.95 | 0.00 | 5,243.35 |
| Contract Labor | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 150.00 | 0.00 | 0.00 | 150.00 |
| Lodging | 1,346.56 | 1,328.20 | 0.00 | 2,674.76 |
| Meals | 755.01 | 244.86 | 0.00 | 999.87 |
| Membership Dues | 175.00 | 214.00 | 0.00 | 389.00 |
| Misc. Expenses | 1,711.95 | 350.00 | 0.00 | 2,061.95 |
| Office Supplies | 896.69 | 0.00 | 0.00 | 896.69 |
| Rose Parade | | | | |
| Airfare | 2,506.23 | 0.00 | 0.00 | 2,506.23 |
| Lodging | 0.00 | 7,448.06 | 0.00 | 7,448.06 |
| Marketing | 85,416.66 | 0.00 | 0.00 | 85,416.66 |
| Meals | 0.00 | 1,070.83 | 0.00 | 1,070.83 |
| Misc. Expenses | 0.00 | 322,328.87 | 85,416.66 | 407,745.53 |
| Transportation/Fuel | 0.00 | 1,531.58 | 0.00 | 1,531.58 |
| Rose Parade - Other | 85,416.66 | 85,416.66 | 0.00 | 170,833.32 |
| Total Rose Parade | 173,339.55 | 417,796.00 | 85,416.66 | 676,552.21 |
| Transportation | 715.93 | 0.00 | 0.00 | 715.93 |
| TV Special | | | | |
| Marketing | -3,100.00 | 0.00 | 0.00 | -3,100.00 |
| Misc. Expenses | 0.00 | 550.14 | 0.00 | 550.14 |
| Total TV Special | -3,100.00 | 550.14 | 0.00 | -2,549.86 |
| Total Mansion Entertainment Group | 177,171.09 | 424,546.15 | 85,416.66 | 687,133.90 |
| Mansion Sound | | | | |
| Alarm Monitoring | 0.00 | 133.50 | 0.00 | 133.50 |
| Contract Labor | | | | |
| Engineer/ Tech | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| Contract Labor - Other | 4,007.50 | 1,575.00 | 0.00 | 5,582.50 |
| Total Contract Labor | 4,007.50 | 2,575.00 | 0.00 | 6,582.50 |
| Convenience Fees | 23.00 | 122.07 | 0.00 | 145.07 |
| Janitorial/ Cleaning Supplies | 4.07 | 33.61 | 0.00 | 37.68 |
| Legal Expenses | 0.00 | 350.00 | 0.00 | 350.00 |
| Lodging | 0.00 | 185.77 | 0.00 | 185.77 |
| Maintenance Supplies | 0.00 | 250.00 | 0.00 | 250.00 |
| Maintenance/Repairs | 0.00 | 2,525.80 | 0.00 | 2,525.80 |

Schedule 29

2:14 PM
05/29/26
Accrual Basis

# Mansion Entertainment Group LLC
## Profit & Loss
### January 2023 through December 2025

| | Jan - Dec 23 | Jan - Dec 24 | Jan - Dec 25 | TOTAL |
|---|---|---|---|---|
| Meals | 0.00 | 159.92 | 0.00 | 159.92 |
| Misc. Expenses | 936.51 | 2,215.01 | 0.00 | 3,151.52 |
| Office Supplies | 961.04 | 170.92 | 0.00 | 1,131.96 |
| Parts/ Equipment Parts | 576.58 | 0.00 | 0.00 | 576.58 |
| Studio Maintenance/ Repair | 0.00 | 190.00 | 0.00 | 190.00 |
| Transportation/Fuel/Cabs/Car Re | 0.00 | 1,288.19 | 0.00 | 1,288.19 |
| Total Mansion Sound | 6,508.70 | 10,199.79 | 0.00 | 16,708.49 |
| Mansion TV & Film | | | | |
| Legal | 0.00 | 350.00 | 0.00 | 350.00 |
| Lodging | 0.00 | 581.20 | 0.00 | 581.20 |
| Meals | 0.00 | 585.94 | 0.00 | 585.94 |
| Office Supplies | 164.75 | 0.00 | 0.00 | 164.75 |
| Transportation | 0.00 | 2,360.35 | 0.00 | 2,360.35 |
| Total Mansion TV & Film | 164.75 | 3,877.49 | 0.00 | 4,042.24 |
| Meals and Entertainment | 70.39 | 77.92 | 0.00 | 148.31 |
| Office Supplies | | | | |
| Equipment Rental - per copy fee | 1,091.27 | 2,711.59 | 0.00 | 3,802.86 |
| Postage | 1,041.48 | 907.32 | 0.00 | 1,948.80 |
| Office Supplies - Other | 3,020.13 | 26,322.52 | 0.00 | 29,342.65 |
| Total Office Supplies | 5,152.88 | 29,941.43 | 0.00 | 35,094.31 |
| Operations | 465.15 | 2,943.91 | 0.00 | 3,409.06 |
| Payroll Expenses | | | | |
| 940 Fed Unemployment Tax | 293.89 | 1,432.57 | 0.00 | 1,726.46 |
| AL Unemployment | 16.00 | 17.00 | 0.00 | 33.00 |
| BTP - Payroll Expenses | 166,455.79 | 0.00 | 0.00 | 166,455.79 |
| FL Unemployment | 283.69 | 14.00 | 0.00 | 297.69 |
| Medicare Employer | 5,590.99 | 14,459.58 | 0.00 | 20,050.57 |
| MO Unemployment | 990.69 | 4,160.13 | 0.00 | 5,150.82 |
| Social Security Employer | 23,906.22 | 61,827.23 | 0.00 | 85,733.45 |
| Wages | 388,923.00 | 1,008,791.85 | 0.00 | 1,397,714.85 |
| Payroll Expenses - Other | 372.75 | 2,524.00 | 0.00 | 2,896.75 |
| Total Payroll Expenses | 586,833.02 | 1,093,226.36 | 0.00 | 1,680,059.38 |
| Postage and Delivery | 0.00 | 37.25 | 0.00 | 37.25 |
| Production | | | | |
| Equipment Rental | 400.00 | 1,185.91 | 0.00 | 1,585.91 |
| Production Stage | 0.00 | 650.00 | 0.00 | 650.00 |
| Production Supplies | 5,477.88 | 2,272.19 | 0.00 | 7,750.07 |
| Production - Other | 0.00 | 134.58 | 0.00 | 134.58 |
| Total Production | 5,877.88 | 4,242.68 | 0.00 | 10,120.56 |
| Professional Fees | | | | |
| Instruments Repairs | 910.00 | 1,575.00 | 0.00 | 2,485.00 |
| Professional Fees - Other | 0.00 | 100.00 | 0.00 | 100.00 |
| Total Professional Fees | 910.00 | 1,675.00 | 0.00 | 2,585.00 |
| Reimbursement | | | | |
| Airfare/Rail | 5,524.75 | 16,320.39 | 0.00 | 21,845.14 |
| Automobile | 652.95 | -100.00 | 0.00 | 552.95 |
| Fuel/Taxi/Bus/Limo | 2,064.20 | 1,272.54 | 0.00 | 3,336.74 |
| Lodging/Room | 296.98 | 0.00 | 0.00 | 296.98 |
| Meals | 1,417.92 | 1,317.60 | 0.00 | 2,735.52 |
| Mileage | 308.00 | 2,920.36 | 0.00 | 3,228.36 |
| Miscellaneous | 1,932.17 | 2,492.31 | 0.00 | 4,424.48 |
| Parking/Tolls | 252.00 | 1,504.50 | 0.00 | 1,756.50 |
| Total Reimbursement | 12,448.97 | 25,727.70 | 0.00 | 38,176.67 |
| Repairs and Maintenance | | | | |
| Building Maintenance General | 2,546.92 | 7,885.32 | 0.00 | 10,432.24 |
| Building Repairs | 4,185.00 | 17,392.39 | 0.00 | 21,577.39 |
| Cleaning Supplies/Toiletries | 6,153.12 | 19,703.70 | 0.00 | 25,856.82 |
| Equipment Repairs | 2,072.50 | 17,090.85 | 0.00 | 19,163.35 |
| Grounds Work | 628.04 | 743.71 | 0.00 | 1,371.75 |
| Inspections | 0.00 | 2,190.00 | 0.00 | 2,190.00 |

2:14 PM
05/29/26
Accrual Basis

# Mansion Entertainment Group LLC
## Profit & Loss
## January 2023 through December 2025

| | Jan - Dec 23 | Jan - Dec 24 | Jan - Dec 25 | TOTAL |
|---|---|---|---|---|
| Misc Expenses | 660.84 | 564.34 | 0.00 | 1,225.18 |
| Seasonal Decorations | 3,074.05 | 3,796.91 | 0.00 | 6,870.96 |
| Theater Maintenance/Repairs | 1,769.91 | 438.33 | 0.00 | 2,208.24 |
| Repairs and Maintenance - Other | 2,544.88 | 3,089.91 | 0.00 | 5,634.79 |
| Total Repairs and Maintenance | 23,635.26 | 72,895.46 | 0.00 | 96,530.72 |
| Royalties | | | | |
| ASCAP | -683.29 | 5,486.96 | 0.00 | 4,803.67 |
| BMI | 9.16 | 8,594.35 | 0.00 | 8,603.51 |
| SESAC | 874.61 | 537.03 | 0.00 | 1,411.64 |
| Total Royalties | 200.48 | 14,618.34 | 0.00 | 14,818.82 |
| Shipping | 426.77 | 0.00 | 0.00 | 426.77 |
| Software Fees | 0.00 | 128.00 | 0.00 | 128.00 |
| Tax | | | | |
| Interest | 2.31 | 0.00 | 0.00 | 2.31 |
| Penalty Fee | 104.27 | 0.00 | 0.00 | 104.27 |
| Personal Property | 142.80 | 6,424.80 | 0.00 | 6,567.60 |
| Real Estate Taxes | 0.00 | 1,739.30 | 0.00 | 1,739.30 |
| Sales Tax | 148,494.26 | 212,650.56 | 0.00 | 361,144.82 |
| Tourism Tax | 66,250.38 | 91,840.49 | 0.00 | 158,090.87 |
| Total Tax | 214,994.02 | 312,655.15 | 0.00 | 527,649.17 |
| Telephone Expense | | | | |
| Telephone Expense - Other | 12,889.37 | 23,782.43 | 0.00 | 36,671.80 |
| Total Telephone Expense | 12,889.37 | 23,782.43 | 0.00 | 36,671.80 |
| Third-Party Show Expense | 616,598.38 | 1,402,671.61 | 0.00 | 2,019,269.99 |
| Ticket (Printing) Expense | 30,237.10 | 53,247.81 | 0.00 | 83,484.91 |
| Travel Expense | 0.00 | 1,348.87 | 0.00 | 1,348.87 |
| Uniforms | 355.94 | 1,291.61 | 0.00 | 1,647.55 |
| Utilities | | | | |
| Alarm | 0.00 | 637.50 | 0.00 | 637.50 |
| Electric | 0.00 | 65,846.92 | 0.00 | 65,846.92 |
| Internet | 224.64 | 1,073.20 | 0.00 | 1,297.84 |
| Sewer | 0.00 | 5,210.58 | 0.00 | 5,210.58 |
| Storage | 0.00 | 8,400.00 | 0.00 | 8,400.00 |
| Telephone | 0.00 | 2,209.36 | 0.00 | 2,209.36 |
| Trash Service | 0.00 | 5,419.10 | 0.00 | 5,419.10 |
| Water | 0.00 | 10,185.13 | 0.00 | 10,185.13 |
| Utilities - Other | 0.00 | 297.84 | 0.00 | 297.84 |
| Total Utilities | 224.64 | 99,279.63 | 0.00 | 99,504.27 |
| Total Expense | 2,821,644.91 | 4,206,006.19 | 85,416.66 | 7,113,067.76 |
| Net Ordinary Income | -844,766.32 | -1,691,064.72 | -85,416.66 | -2,621,247.70 |
| Other Income/Expense | | | | |
| Other Income | | | | |
| BTP Sales | 330,174.58 | 0.00 | 0.00 | 330,174.58 |
| Non-Taxable Income | 11,813.00 | 0.00 | 0.00 | 11,813.00 |
| Other Income | 6,108.07 | 300,407.11 | 0.00 | 306,515.18 |
| Timely Payments (Taxes) | 2,969.88 | 4,253.01 | 0.00 | 7,222.89 |
| Total Other Income | 351,065.53 | 304,660.12 | 0.00 | 655,725.65 |
| Other Expense | | | | |
| Ask My Accountant | | | | |
| Ask My Accountant - Other | -60,000.00 | 1,970,000.00 | 0.00 | 1,910,000.00 |
| Total Ask My Accountant | -60,000.00 | 1,970,000.00 | 0.00 | 1,910,000.00 |
| Assets Under $2500 | 1,138.74 | 0.00 | 0.00 | 1,138.74 |
| Other Expense | 647.00 | 346.25 | 0.00 | 993.25 |
| Total Other Expense | -58,214.26 | 1,970,346.25 | 0.00 | 1,912,131.99 |
| Net Other Income | 409,279.79 | -1,665,686.13 | 0.00 | -1,256,406.34 |
| Net Income | -435,486.53 | -3,356,750.85 | -85,416.66 | -3,877,654.04 |

1:49 PM
05/29/26
Accrual Basis

# Mansion Theatre for The Performing Arts
## Balance Sheet
### As of December 31, 2025

| | Dec 31, 24 | Dec 31, 25 |
|---|---|---|
| **ASSETS** | | |
| Current Assets | | |
| Checking/Savings | | |
| OGB Holdings LLC | 30,105.70 | 25,653.50 |
| Theatre-General Account | 163,580.54 | 148,449.54 |
| Theatre-Next Year | 56,723.00 | 79,905.70 |
| Theatre-Operating | 98.00 | 3,331.90 |
| Total Checking/Savings | 250,507.24 | 257,340.64 |
| Accounts Receivable | | |
| Accounts Receivable | 18,108.00 | 53,201.50 |
| Total Accounts Receivable | 18,108.00 | 53,201.50 |
| Other Current Assets | | |
| Inventory Asset | | |
| Concession Inventory | 1,397.30 | 2,964.82 |
| Total Inventory Asset | 1,397.30 | 2,964.82 |
| Total Other Current Assets | 1,397.30 | 2,964.82 |
| Total Current Assets | 270,012.54 | 313,506.96 |
| Other Assets | | |
| Security Deposits | -150.00 | -150.00 |
| Total Other Assets | -150.00 | -150.00 |
| **TOTAL ASSETS** | **269,862.54** | **313,356.96** |
| **LIABILITIES & EQUITY** | | |
| Liabilities | | |
| Current Liabilities | | |
| Accounts Payable | | |
| Accounts Payable | 44,403.06 | 50,224.77 |
| Total Accounts Payable | 44,403.06 | 50,224.77 |
| Other Current Liabilities | | |
| Due to/From BTP | 0.00 | -66.04 |
| Due to/from MEG | -1,094,595.81 | -1,066,974.63 |
| Payroll Liabilities | | |
| Insurance premiums | 0.00 | 341.32 |
| Payroll Liabilities - Other | 0.00 | 935.96 |
| Total Payroll Liabilities | 0.00 | 1,277.28 |
| Total Other Current Liabilities | -1,094,595.81 | -1,065,763.39 |
| Total Current Liabilities | -1,050,192.75 | -1,015,538.62 |
| Total Liabilities | -1,050,192.75 | -1,015,538.62 |
| Equity | | |
| OGB Holdings Transactions | -2.00 | -2.00 |
| Owners Equity | 0.00 | 1,320,057.29 |
| Net Income | 1,320,057.29 | 8,840.29 |
| Total Equity | 1,320,055.29 | 1,328,895.58 |
| **TOTAL LIABILITIES & EQUITY** | **269,862.54** | **313,356.96** |

Schedule 30

1:59 PM
05/29/26
Accrual Basis

# Mansion Theatre for The Performing Arts
## Profit & Loss
## January 2024 through December 2025

| | Jan - Dec 24 | Jan - Dec 25 | TOTAL |
|---|---|---|---|
| Ordinary Income/Expense | | | |
| Income | | | |
| 8.35% Taxable Ticket/Sales | | | |
| FIT Income-Tickets | 134,397.00 | 87.00 | 134,484.00 |
| Groups | 266,429.86 | 0.00 | 266,429.86 |
| Sales | 455,643.34 | 32,431.36 | 488,074.70 |
| Ticket Sales-Box Office (Cash) | 12,436.09 | 0.00 | 12,436.09 |
| Total 8.35% Taxable Ticket/Sales | 868,906.29 | 32,518.36 | 901,424.65 |
| 9.35% Taxable Sales | | | |
| Concessions | 76,540.21 | 0.00 | 76,540.21 |
| Total 9.35% Taxable Sales | 76,540.21 | 0.00 | 76,540.21 |
| Mansion Sound Studio | 1,000.00 | 0.00 | 1,000.00 |
| Non-Taxable Sales | | | |
| Rental | 75,225.00 | 39,875.00 | 115,100.00 |
| Non-Taxable Sales - Other | 14,665.91 | 10,137.50 | 24,803.41 |
| Total Non-Taxable Sales | 89,890.91 | 50,012.50 | 139,903.41 |
| Total Income | 1,036,337.41 | 82,530.86 | 1,118,868.27 |
| Gross Profit | 1,036,337.41 | 82,530.86 | 1,118,868.27 |
| Expense | | | |
| Accounting | 682.88 | 0.00 | 682.88 |
| Advertising and Promotion | | | |
| Billboards/Signage | 0.00 | 2,390.00 | 2,390.00 |
| Digital | 1,893.00 | 0.00 | 1,893.00 |
| Marketing | 3,020.00 | 0.00 | 3,020.00 |
| Printing | 1,380.00 | 152.06 | 1,532.06 |
| Total Advertising and Promotion | 6,293.00 | 2,542.06 | 8,835.06 |
| Artist Fees | | | |
| Artist Final Payment | 8,400.00 | 0.00 | 8,400.00 |
| Total Artist Fees | 8,400.00 | 0.00 | 8,400.00 |
| Bank Service Charges | 15.99 | 0.00 | 15.99 |
| Credit Card Expense | 20,941.25 | 0.00 | 20,941.25 |
| Equipment Rental | 500.00 | 0.00 | 500.00 |
| Event Expense | -275.00 | -750.00 | -1,025.00 |
| Gifts | 3,900.00 | 0.00 | 3,900.00 |
| Insurance Expense | | | |
| General Liability Insurance | 8,489.00 | 0.00 | 8,489.00 |
| Property Insurance | 0.00 | 47,304.00 | 47,304.00 |
| Work Comp | 143.00 | 0.00 | 143.00 |
| Insurance Expense - Other | 0.00 | 711.92 | 711.92 |
| Total Insurance Expense | 8,632.00 | 48,015.92 | 56,647.92 |
| Office Supplies | | | |
| Equipment Rental - per copy fee | 0.00 | 258.92 | 258.92 |
| Total Office Supplies | 0.00 | 258.92 | 258.92 |

Schedule 31

1:59 PM
05/29/26
Accrual Basis

# Mansion Theatre for The Performing Arts
## Profit & Loss
## January 2024 through December 2025

| | Jan - Dec 24 | Jan - Dec 25 | TOTAL |
|---|---|---|---|
| Payroll Expenses | | | |
| Wages | 0.00 | 450.00 | 450.00 |
| Payroll Expenses - Other | 0.00 | 21,362.24 | 21,362.24 |
| Total Payroll Expenses | 0.00 | 21,812.24 | 21,812.24 |
| Reimbursement | | | |
| Airfare/Rail | 0.00 | 738.37 | 738.37 |
| Mileage | 0.00 | 230.48 | 230.48 |
| Parking/Tolls | 0.00 | 200.00 | 200.00 |
| Total Reimbursement | 0.00 | 1,168.85 | 1,168.85 |
| Repairs and Maintenance | | | |
| Building Maintenance General | 0.00 | 17.78 | 17.78 |
| Building Repairs | 9,400.00 | 0.00 | 9,400.00 |
| Cleaning Supplies/Toiletries | 989.77 | 0.00 | 989.77 |
| Theater Maintenance/Repairs | 0.00 | 61.27 | 61.27 |
| Total Repairs and Maintenance | 10,389.77 | 79.05 | 10,468.82 |
| Royalties | | | |
| ASCAP | -632.00 | 6,765.58 | 6,133.58 |
| BMI | -790.00 | 3,151.95 | 2,361.95 |
| SESAC | 694.24 | 1,694.80 | 2,389.04 |
| Total Royalties | -727.76 | 11,612.33 | 10,884.57 |
| Tax | | | |
| Tourism Tax | 0.00 | 2,076.48 | 2,076.48 |
| Total Tax | 0.00 | 2,076.48 | 2,076.48 |
| Telephone Expense | 0.00 | 1,415.79 | 1,415.79 |
| Ticket (Printing) Expense | 0.00 | 1,206.20 | 1,206.20 |
| Utilities | | | |
| Electric | 16,076.01 | 0.00 | 16,076.01 |
| Internet | 214.64 | 500.80 | 715.44 |
| Sewer | 0.00 | 180.85 | 180.85 |
| Storage | 40.00 | 800.00 | 840.00 |
| Telephone | 0.00 | 170.54 | 170.54 |
| Trash Service | 40.84 | 0.00 | 40.84 |
| Water | 0.00 | 600.54 | 600.54 |
| Total Utilities | 16,371.49 | 2,252.73 | 18,624.22 |
| Total Expense | 75,123.62 | 91,690.57 | 166,814.19 |
| Net Ordinary Income | 961,213.79 | -9,159.71 | 952,054.08 |
| Other Income/Expense | | | |
| Other Income | | | |
| Non-Taxable Income | 4,702.00 | 0.00 | 4,702.00 |
| Total Other Income | 4,702.00 | 0.00 | 4,702.00 |
| Other Expense | | | |
| Ask My Accountant | -354,141.50 | -18,000.00 | -372,141.50 |
| Total Other Expense | -354,141.50 | -18,000.00 | -372,141.50 |
| Net Other Income | 358,843.50 | 18,000.00 | 376,843.50 |
| Net Income | **1,320,057.29** | **8,840.29** | **1,328,897.58** |

Schedule 31

1:53 PM
05/29/26
Accrual Basis

# Mansion Theatre for The Performing Arts
## Balance Sheet
### As of December 31, 2024

| | Jan 31, 24 | Feb 29, 24 | Mar 31, 24 | Apr 30, 24 | May 31, 24 | Jun 30, 24 | Jul 31, 24 | Aug 31, 24 | Sep 30, 24 | Oct 31, 24 | Nov 30, 24 | Dec 31, 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | |
| **Checking/Savings** | | | | | | | | | | | | |
| **OGB Holdings LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 | 4,850.00 | 353,845.00 | 71,845.00 | 30,105.70 |
| **Theatre-General Account** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 373,197.12 | 110,397.43 | 163,580.54 |
| **Theatre-Next Year** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 44,971.00 | 44,973.00 | 56,723.00 |
| **Theatre-Operating** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 | 96.00 | 98.00 | 98.00 |
| **Total Checking/Savings** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 | 5,144.00 | 772,109.12 | 227,313.43 | 250,507.24 |
| **Accounts Receivable** | | | | | | | | | | | | |
| **Accounts Receivable** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,230.00 | 21,680.00 | 23,616.00 | 64,290.00 | 18,108.00 |
| **Total Accounts Receivable** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,230.00 | 21,680.00 | 23,616.00 | 64,290.00 | 18,108.00 |
| **Other Current Assets** | | | | | | | | | | | | |
| **Inventory Asset** | | | | | | | | | | | | |
| **Concession Inventory** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,397.30 |
| **Total Inventory Asset** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,397.30 |
| **Total Other Current Assets** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,397.30 |
| **Total Current Assets** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 22,730.00 | 26,824.00 | 795,725.12 | 291,603.43 | 270,012.54 |
| **Other Assets** | | | | | | | | | | | | |
| **Security Deposits** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -150.00 |
| **Total Other Assets** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -150.00 |
| **TOTAL ASSETS** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,500.00** | **22,730.00** | **26,824.00** | **795,725.12** | **291,603.43** | **269,862.54** |
| **LIABILITIES & EQUITY** | | | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | |
| **Accounts Payable** | | | | | | | | | | | | |
| **Accounts Payable** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,095.00 | 3,990.00 | 44,403.06 |
| **Total Accounts Payable** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,095.00 | 3,990.00 | 44,403.06 |
| **Other Current Liabilities** | | | | | | | | | | | | |
| **Due to/from MEG** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 | -930,856.51 | -1,094,595.81 |
| **Total Other Current Liabilities** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 | -930,856.51 | -1,094,595.81 |
| **Total Current Liabilities** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 3,395.00 | -926,866.51 | -1,050,192.75 |
| **Total Liabilities** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 3,395.00 | -926,866.51 | -1,050,192.75 |
| **Equity** | | | | | | | | | | | | |
| **OGB Holdings Transactions** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.00 | -2.00 | -2.00 |
| **Net Income** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 22,730.00 | 26,524.00 | 792,332.12 | 1,218,471.94 | 1,320,057.29 |
| **Total Equity** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 22,730.00 | 26,524.00 | 792,330.12 | 1,218,469.94 | 1,320,055.29 |
| **TOTAL LIABILITIES & EQUITY** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,500.00** | **22,730.00** | **26,824.00** | **795,725.12** | **291,603.43** | **269,862.54** |

Schedule 32

1:52 PM
05/29/26
Accrual Basis

# Mansion Theatre for The Performing Arts
## Balance Sheet
## As of December 31, 2025

| | Jan 31, 25 | Feb 28, 25 | Mar 31, 25 | Apr 30, 25 | May 31, 25 | Jun 30, 25 | Jul 31, 25 | Aug 31, 25 | Sep 30, 25 | Oct 31, 25 | Nov 30, 25 | Dec 31, 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSETS | | | | | | | | | | | | |
| Current Assets | | | | | | | | | | | | |
| Checking/Savings | | | | | | | | | | | | |
| OGB Holdings LLC | 25,653.50 | 25,653.50 | 25,653.50 | 25,653.50 | 25,653.50 | 25,653.50 | 25,653.50 | 25,653.50 | 25,653.50 | 25,653.50 | 25,653.50 | 25,653.50 |
| Theatre-General Account | 148,449.54 | 148,449.54 | 148,449.54 | 148,449.54 | 148,449.54 | 148,449.54 | 148,449.54 | 148,449.54 | 148,449.54 | 148,449.54 | 148,449.54 | 148,449.54 |
| Theatre-Next Year | 79,905.70 | 79,905.70 | 79,905.70 | 79,905.70 | 79,905.70 | 79,905.70 | 79,905.70 | 79,905.70 | 79,905.70 | 79,905.70 | 79,905.70 | 79,905.70 |
| Theatre-Operating | 3,331.90 | 3,331.90 | 3,331.90 | 3,331.90 | 3,331.90 | 3,331.90 | 3,331.90 | 3,331.90 | 3,331.90 | 3,331.90 | 3,331.90 | 3,331.90 |
| Total Checking/Savings | 257,340.64 | 257,340.64 | 257,340.64 | 257,340.64 | 257,340.64 | 257,340.64 | 257,340.64 | 257,340.64 | 257,340.64 | 257,340.64 | 257,340.64 | 257,340.64 |
| Accounts Receivable | | | | | | | | | | | | |
| Accounts Receivable | 53,201.50 | 53,201.50 | 53,201.50 | 53,201.50 | 53,201.50 | 53,201.50 | 53,201.50 | 53,201.50 | 53,201.50 | 53,201.50 | 53,201.50 | 53,201.50 |
| Total Accounts Receivable | 53,201.50 | 53,201.50 | 53,201.50 | 53,201.50 | 53,201.50 | 53,201.50 | 53,201.50 | 53,201.50 | 53,201.50 | 53,201.50 | 53,201.50 | 53,201.50 |
| Other Current Assets | | | | | | | | | | | | |
| Inventory Asset | | | | | | | | | | | | |
| Concession Inventory | 2,964.82 | 2,964.82 | 2,964.82 | 2,964.82 | 2,964.82 | 2,964.82 | 2,964.82 | 2,964.82 | 2,964.82 | 2,964.82 | 2,964.82 | 2,964.82 |
| Total Inventory Asset | 2,964.82 | 2,964.82 | 2,964.82 | 2,964.82 | 2,964.82 | 2,964.82 | 2,964.82 | 2,964.82 | 2,964.82 | 2,964.82 | 2,964.82 | 2,964.82 |
| Total Other Current Assets | 2,964.82 | 2,964.82 | 2,964.82 | 2,964.82 | 2,964.82 | 2,964.82 | 2,964.82 | 2,964.82 | 2,964.82 | 2,964.82 | 2,964.82 | 2,964.82 |
| Total Current Assets | 313,506.96 | 313,506.96 | 313,506.96 | 313,506.96 | 313,506.96 | 313,506.96 | 313,506.96 | 313,506.96 | 313,506.96 | 313,506.96 | 313,506.96 | 313,506.96 |
| Other Assets | | | | | | | | | | | | |
| Security Deposits | -150.00 | -150.00 | -150.00 | -150.00 | -150.00 | -150.00 | -150.00 | -150.00 | -150.00 | -150.00 | -150.00 | -150.00 |
| Total Other Assets | -150.00 | -150.00 | -150.00 | -150.00 | -150.00 | -150.00 | -150.00 | -150.00 | -150.00 | -150.00 | -150.00 | -150.00 |
| TOTAL ASSETS | 313,356.96 | 313,356.96 | 313,356.96 | 313,356.96 | 313,356.96 | 313,356.96 | 313,356.96 | 313,356.96 | 313,356.96 | 313,356.96 | 313,356.96 | 313,356.96 |
| LIABILITIES & EQUITY | | | | | | | | | | | | |
| Liabilities | | | | | | | | | | | | |
| Current Liabilities | | | | | | | | | | | | |
| Accounts Payable | | | | | | | | | | | | |
| Accounts Payable | 50,224.77 | 50,224.77 | 50,224.77 | 50,224.77 | 50,224.77 | 50,224.77 | 50,224.77 | 50,224.77 | 50,224.77 | 50,224.77 | 50,224.77 | 50,224.77 |
| Total Accounts Payable | 50,224.77 | 50,224.77 | 50,224.77 | 50,224.77 | 50,224.77 | 50,224.77 | 50,224.77 | 50,224.77 | 50,224.77 | 50,224.77 | 50,224.77 | 50,224.77 |
| Other Current Liabilities | | | | | | | | | | | | |
| Due to/From BTP | -66.04 | -66.04 | -66.04 | -66.04 | -66.04 | -66.04 | -66.04 | -66.04 | -66.04 | -66.04 | -66.04 | -66.04 |
| Due to/from MEG | -1,066,974.63 | -1,066,974.63 | -1,066,974.63 | -1,066,974.63 | -1,066,974.63 | -1,066,974.63 | -1,066,974.63 | -1,066,974.63 | -1,066,974.63 | -1,066,974.63 | -1,066,974.63 | -1,066,974.63 |
| Payroll Liabilities | | | | | | | | | | | | |
| Insurance premiums | 341.32 | 341.32 | 341.32 | 341.32 | 341.32 | 341.32 | 341.32 | 341.32 | 341.32 | 341.32 | 341.32 | 341.32 |
| Payroll Liabilities - Other | 935.96 | 935.96 | 935.96 | 935.96 | 935.96 | 935.96 | 935.96 | 935.96 | 935.96 | 935.96 | 935.96 | 935.96 |
| Total Payroll Liabilities | 1,277.28 | 1,277.28 | 1,277.28 | 1,277.28 | 1,277.28 | 1,277.28 | 1,277.28 | 1,277.28 | 1,277.28 | 1,277.28 | 1,277.28 | 1,277.28 |
| Total Other Current Liabilities | -1,065,763.39 | -1,065,763.39 | -1,065,763.39 | -1,065,763.39 | -1,065,763.39 | -1,065,763.39 | -1,065,763.39 | -1,065,763.39 | -1,065,763.39 | -1,065,763.39 | -1,065,763.39 | -1,065,763.39 |
| Total Current Liabilities | -1,015,538.62 | -1,015,538.62 | -1,015,538.62 | -1,015,538.62 | -1,015,538.62 | -1,015,538.62 | -1,015,538.62 | -1,015,538.62 | -1,015,538.62 | -1,015,538.62 | -1,015,538.62 | -1,015,538.62 |
| Total Liabilities | -1,015,538.62 | -1,015,538.62 | -1,015,538.62 | -1,015,538.62 | -1,015,538.62 | -1,015,538.62 | -1,015,538.62 | -1,015,538.62 | -1,015,538.62 | -1,015,538.62 | -1,015,538.62 | -1,015,538.62 |
| Equity | | | | | | | | | | | | |
| OGB Holdings Transactions | -2.00 | -2.00 | -2.00 | -2.00 | -2.00 | -2.00 | -2.00 | -2.00 | -2.00 | -2.00 | -2.00 | -2.00 |
| Owners Equity | 1,320,057.29 | 1,320,057.29 | 1,320,057.29 | 1,320,057.29 | 1,320,057.29 | 1,320,057.29 | 1,320,057.29 | 1,320,057.29 | 1,320,057.29 | 1,320,057.29 | 1,320,057.29 | 1,320,057.29 |
| Net Income | 8,840.29 | 8,840.29 | 8,840.29 | 8,840.29 | 8,840.29 | 8,840.29 | 8,840.29 | 8,840.29 | 8,840.29 | 8,840.29 | 8,840.29 | 8,840.29 |
| Total Equity | 1,328,895.58 | 1,328,895.58 | 1,328,895.58 | 1,328,895.58 | 1,328,895.58 | 1,328,895.58 | 1,328,895.58 | 1,328,895.58 | 1,328,895.58 | 1,328,895.58 | 1,328,895.58 | 1,328,895.58 |
| TOTAL LIABILITIES & EQUITY | 313,356.96 | 313,356.96 | 313,356.96 | 313,356.96 | 313,356.96 | 313,356.96 | 313,356.96 | 313,356.96 | 313,356.96 | 313,356.96 | 313,356.96 | 313,356.96 |

Schedule 33

1:56 PM
05/29/26
Accrual Basis

# Mansion Theatre for The Performing Arts
## Profit & Loss
## January through December 2024

| | Jan 24 | Feb 24 | Mar 24 | Apr 24 | May 24 | Jun 24 | Jul 24 | Aug 24 | Sep 24 | Oct 24 | Nov 24 | Dec 24 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ordinary Income/Expense | | | | | | | | | | | | | |
| Income | | | | | | | | | | | | | |
| 8.35% Taxable Ticket/Sales | | | | | | | | | | | | | |
| FIT Income-Tickets | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 36,950.00 | 96,159.00 | 838.00 | 134,397.00 |
| Groups | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 76,209.75 | 175,417.11 | 14,803.00 | 266,429.86 |
| Sales | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 279,132.90 | 137,964.61 | 38,545.83 | 455,643.34 |
| Ticket Sales-Box Office (Cash) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,123.38 | 7,982.71 | 330.00 | 12,436.09 |
| Total 8.35% Taxable Ticket/Sales | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 396,416.03 | 417,523.43 | 54,516.83 | 868,906.29 |
| 9.35% Taxable Sales | | | | | | | | | | | | | |
| Concessions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,116.80 | 27,636.45 | 29,786.96 | 76,540.21 |
| Total 9.35% Taxable Sales | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,116.80 | 27,636.45 | 29,786.96 | 76,540.21 |
| Mansion Sound Studio | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| Non-Taxable Sales | | | | | | | | | | | | | |
| Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,125.00 | 0.00 | 0.00 | 0.00 | 56,100.00 | 75,225.00 |
| Non-Taxable Sales - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,105.00 | 0.00 | 1,360.91 | 0.00 | 11,200.00 | 14,665.91 |
| Total Non-Taxable Sales | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,230.00 | 0.00 | 1,360.91 | 0.00 | 67,300.00 | 89,890.91 |
| Total Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,230.00 | 450.00 | 416,893.74 | 446,159.88 | 151,603.79 | 1,036,337.41 |
| Gross Profit | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,230.00 | 450.00 | 416,893.74 | 446,159.88 | 151,603.79 | 1,036,337.41 |
| Expense | | | | | | | | | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 182.88 | 500.00 | 0.00 | 682.88 |
| Advertising and Promotion | | | | | | | | | | | | | |
| Digital | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 395.00 | 1,498.00 | 1,893.00 |
| Marketing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,020.00 | 0.00 | 0.00 | 3,020.00 |
| Printing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,380.00 | 1,380.00 |
| Total Advertising and Promotion | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,020.00 | 395.00 | 2,878.00 | 6,293.00 |
| Artist Fees | | | | | | | | | | | | | |
| Artist Final Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,400.00 | 0.00 | 8,400.00 |
| Total Artist Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,400.00 | 0.00 | 8,400.00 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 5.99 | 4.00 | 0.00 | 15.99 |
| Credit Card Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -106.75 | 12,698.06 | 8,349.94 | 20,941.25 |
| Equipment Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Event Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -275.00 | -275.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| Insurance Expense | | | | | | | | | | | | | |
| General Liability Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,489.00 | 8,489.00 |
| Work Comp | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 143.00 | 143.00 |
| Total Insurance Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,632.00 | 8,632.00 |
| Repairs and Maintenance | | | | | | | | | | | | | |
| Building Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,400.00 | 9,400.00 |
| Cleaning Supplies/Toiletries | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 989.77 | 989.77 |
| Total Repairs and Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,389.77 | 10,389.77 |
| Royalties | | | | | | | | | | | | | |
| ASCAP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -632.00 | -632.00 |
| BMI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -790.00 | -790.00 |
| SESAC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 694.24 | 694.24 |
| Total Royalties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -727.76 | -727.76 |
| Utilities | | | | | | | | | | | | | |
| Electric | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,076.01 | 16,076.01 |
| Internet | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 214.64 | 214.64 |
| Storage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 |
| Trash Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.84 | 40.84 |
| Total Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,371.49 | 16,371.49 |
| Total Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 3,102.12 | 21,997.06 | 50,018.44 | 75,123.62 |
| Net Ordinary Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,230.00 | 444.00 | 413,791.62 | 424,162.82 | 101,585.35 | 961,213.79 |
| Other Income/Expense | | | | | | | | | | | | | |
| Other Income | | | | | | | | | | | | | |
| Non-Taxable Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,725.00 | 1,977.00 | 0.00 | 4,702.00 |
| Total Other Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,725.00 | 1,977.00 | 0.00 | 4,702.00 |
| Other Expense | | | | | | | | | | | | | |
| Ask My Accountant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,500.00 | 0.00 | -3,350.00 | -349,291.50 | 0.00 | 0.00 | -354,141.50 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,500.00 | 0.00 | -3,350.00 | -349,291.50 | 0.00 | 0.00 | -354,141.50 |
| Net Other Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 3,350.00 | 352,016.50 | 1,977.00 | 0.00 | 358,843.50 |
| Net Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 21,230.00 | 3,794.00 | 765,808.12 | 426,139.82 | 101,585.35 | 1,320,057.29 |

Schedule 34

1:57 PM
05/29/26
Accrual Basis

# Mansion Theatre for The Performing Arts
## Profit & Loss
## January through December 2025

| | Jan 25 | Feb 25 | Mar 25 | Apr 25 | May 25 | Jun 25 | Jul 25 | Aug 25 | Sep 25 | Oct 25 | Nov 25 | Dec 25 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ordinary Income/Expense | | | | | | | | | | | | | |
| Income | | | | | | | | | | | | | |
| 8.35% Taxable Ticket/Sales | | | | | | | | | | | | | |
| FIT Income-Tickets | 87.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| Sales | 32,431.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32,431.36 |
| Total 8.35% Taxable Ticket/Sales | 32,518.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32,518.36 |
| Non-Taxable Sales | | | | | | | | | | | | | |
| Rental | 39,875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,875.00 |
| Non-Taxable Sales - Other | 10,137.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,137.50 |
| Total Non-Taxable Sales | 50,012.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,012.50 |
| Total Income | 82,530.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82,530.86 |
| Gross Profit | 82,530.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82,530.86 |
| Expense | | | | | | | | | | | | | |
| Advertising and Promotion | | | | | | | | | | | | | |
| Billboards/Signage | 2,390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,390.00 |
| Printing | 152.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 152.06 |
| Total Advertising and Promotion | 2,542.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,542.06 |
| Event Expense | -750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -750.00 |
| Insurance Expense | | | | | | | | | | | | | |
| Property Insurance | 47,304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47,304.00 |
| Insurance Expense - Other | 711.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 711.92 |
| Total Insurance Expense | 48,015.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48,015.92 |
| Office Supplies | | | | | | | | | | | | | |
| Equipment Rental - per copy fee | 258.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 258.92 |
| Total Office Supplies | 258.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 258.92 |
| Payroll Expenses | | | | | | | | | | | | | |
| Wages | 450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 |
| Payroll Expenses - Other | 21,362.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,362.24 |
| Total Payroll Expenses | 21,812.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,812.24 |
| Reimbursement | | | | | | | | | | | | | |
| Airfare/Rail | 738.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 738.37 |
| Mileage | 230.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 230.48 |
| Parking/Tolls | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| Total Reimbursement | 1,168.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,168.85 |
| Repairs and Maintenance | | | | | | | | | | | | | |
| Building Maintenance General | 17.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.78 |
| Theater Maintenance/Repairs | 61.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.27 |
| Total Repairs and Maintenance | 79.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79.05 |
| Royalties | | | | | | | | | | | | | |
| ASCAP | 6,765.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,765.58 |
| BMI | 3,151.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,151.95 |
| SESAC | 1,694.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,694.80 |
| Total Royalties | 11,612.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,612.33 |
| Tax | | | | | | | | | | | | | |
| Tourism Tax | 2,076.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,076.48 |
| Total Tax | 2,076.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,076.48 |
| Telephone Expense | 1,415.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,415.79 |
| Ticket (Printing) Expense | 1,206.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,206.20 |
| Utilities | | | | | | | | | | | | | |
| Internet | 500.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.80 |
| Sewer | 180.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 180.85 |
| Storage | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Telephone | 170.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.54 |
| Water | 600.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.54 |
| Total Utilities | 2,252.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,252.73 |
| Total Expense | 91,690.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 91,690.57 |
| Net Ordinary Income | -9,159.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9,159.71 |
| Other Income/Expense | | | | | | | | | | | | | |
| Other Expense | | | | | | | | | | | | | |
| Ask My Accountant | -18,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -18,000.00 |
| Total Other Expense | -18,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -18,000.00 |
| Net Other Income | 18,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,000.00 |
| Net Income | 8,840.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,840.29 |

Schedule 35

# Bicknell v. Silanskas

| # | Document Description | Bates # |
|---|---|---|
| 1 | 04/28/2022 Email from Gene Bicknell to Marty Bicknell regarding Questions | GB00402305-GB00402306 |
| 2 | 10/14/2022-11/16/2022 Emails between Emily Engle and Larry Wilhite regarding Mansion Entertainment | GB00472455-GB00472457 |
| 3 | 05/12/2023 Email from Emily Engle to Larry Wilhite regarding Big Time Purchase Agreement for Review (with Asset Purchase Agreement & Disclosure Schedules Draft attachments) | GB00423405-GB00423465 |
| 4 | 06/29/2023 Email from Bethanie Schmelig to Larry Wilhite regarding Final Documents for Mansion Entertainment Group and Bigtime Production LLC Transaction (with final documents for Agreement attached) | GB00465553-GB00465711 |
| 5 | 06/30/2023 Emails between Gene Bicknell and Karen Badart regarding Mansion Entertainment Group Documents in the Mail (with Asset Purchase Agreement, Bill of Sale, Transaction Services Agreement & Disclosure Schedules unsigned attachments) | GB00403574-GB00403710 |
| 6 | 08/28/2024 Email from Bethanie Schmelig to Larry Wilhite regarding Bigtime/MEG Final Closing Documents (with attachment of Closing Binder for Mansion Entertainment Group, LLC Purchase of Assets of Big Time Productions, LLC Dated 06/30/2023) | GB00458882-GB00459074 |
| 7 | QuickBooks File - Big Time Productions, LLC | GB00010201 |
| 8 | QuickBooks File - Mansion Entertainment | GB00010202 |
| 9 | QuickBooks File - Mansion Theatre for PA | GB00010203 |
| 10 | 2019 Tax Returns for Big Time Productions LLC (Prepared by Entrust CPAs and Advisors - Tax Pros Inc dated 06/02/2020) | LW_067286-LW_067332 |
| 11 | 2020 Tax Returns for Big Time Productions LLC (Prepared by Entrust CPAs and Advisors - Tax Pros Inc dated 04/30/2021) | LW_067333-LW_067371 |
| 12 | 2021 Tax Returns for Big Time Productions LLC (Prepared by Entrust CPAs and Advisors - Tax Pros Inc dated 04/15/2022) | LW_067372-LW_067410 |
| 13 | 2022 Tax Returns for Big Time Productions LLC (Prepared by Entrust CPAs and Advisors - Tax Pros Inc dated 08/01/2023) | LW_067411-LW_067464 |
| 14 | 2023 Tax Returns for Big Time Productions LLC (Prepared by Entrust CPAs and Advisors - Tax Pros Inc dated 09/13/2024) | LW_067465-LW_067523 |
| 15 | 2019 Tax Returns for Larry K. & Julia A. Wilhite (Prepared by Entrust CPAs and Advisors - Tax Pros Inc dated 06/04/2020) | LW_067524-LW_067648 |
| 16 | 2020 Tax Returns for Larry K. & Julia A. Wilhite (Prepared by Entrust CPAs and Advisors - Tax Pros Inc dated 05/06/2021) | LW_067649-LW_067766 |
| 17 | 2021 Tax Returns for Larry K. & Julia A. Wilhite (Prepared by Entrust CPAs and Advisors - Tax Pros Inc dated 04/16/2022) | LW_067767-LW_067885 |
| 18 | 2022 Tax Returns for Larry K. & Julia A. Wilhite (Prepared by Entrust CPAs and Advisors - Tax Pros Inc dated 08/01/2023) | LW_067886-LW_067987 |
| 19 | 2023 Tax Returns for Larry K. & Julia A. Wilhite (Prepared by Entrust CPAs and Advisors - Tax Pros Inc dated 09/13/2024) | LW_067988-LW_068104 |
| 20 | 2024 Tax Returns for Larry K. & Julia A. Wilhite (Prepared by Entrust CPAs and Advisors - Tax Pros Inc dated 03/22/2025) | LW_068105-LW_068159 |
| 21 | 2019 Tax Returns for Backstage Ministries (Prepared by Entrust CPAs and Advisors - Tax Pros Inc dated 05/13/2020) | LW_068160-LW_068490 |
| 22 | Documents for 2019 Taxes of Wilhite Media Group, LLC (Accounts Receivable for Branson Tractor) | LW_068491-LW_068542 |
| 23 | Document for 2019 Taxes of Wilhite Media Group, LLC (Invoice Wilhite, Profession Services, Q3) | LW_068543 |
| 24 | Branson Machinery, LLC Invoices to Wilhite Media Group Dated 01/25/2019-11/07/2019 | LW_068565-LW_068581 |
| 25 | 2020-2024 Tax Returns for Backstage Ministries (Prepared by Entrust CPAs and Advisors - Tax Pros Inc) | LW_069573-LW_069875 |
| 26 | Second Amended Scheduling Order Filed 05/01/2026 | |

| # | Document Description | Bates # |
|---|---|---|
| 27 | Opinion and Order Filed 05/05/2026 | |
| 28 | American Express Business Gold Rewards Billing Statements to Backstage Ministries/Larry Wilhite Dated 01/14/2020-12/13/2024 | LW_070064 - LW_070843 |
| 29 | Arvest Bank Account *9585 Statements to Larry Keith Wilhite or Julia Wilhite Dated 01/11/2021-12/12/2021 | LW_069209 - LW_069296 |
| 30 | Arvest Bank Account *9585 Statements to Larry Keith Wilhite or Julia Wilhite Dated 01/11/2022-12/12/2022 | LW_069297 - LW_069404 |
| 31 | Arvest Bank Account *9585 Statements to Larry Keith Wilhite or Julia Wilhite Dated 01/11/2023-12/12/2023 | LW_069405 - LW_069492 |
| 32 | Arvest Bank Account *9585 Statements to Larry Keith Wilhite or Julia Wilhite Dated 01/11/2024-12/10/2024 | LW_069493 - LW_069572 |
| 33 | Arvest Bank Account *9585 Statements to Larry Keith Wilhite or Julia Wilhite Dated 05/13/2024-02/10/2026 (Missing 06/2024-09/2024, 07/2025, 10/2025-11/2025 and 01/2026) | LW_070844 - LW_070942 |
| 34 | Mariner Wealth Advisors 2019 Year-End Investment Report for Larry Wilhite Roth IRA *5757 | LW_071020 - LW_071037 |
| 35 | Mariner Wealth Advisors 2020 Year-End Investment Report for Larry Wilhite Roth IRA *5757 | LW_071038 - LW_071053 |
| 36 | Mariner Wealth Advisors 2021 Year-End Investment Report for Larry Wilhite Roth IRA *5757 | LW_071054 - LW_071069 |
| 37 | Mariner Wealth Advisors 2022 Year-End Investment Report for Larry Wilhite Roth IRA *5757 | LW_071070 - LW_071089 |
| 38 | Mariner Wealth Advisors 2023 Year-End Investment Report for Larry Wilhite Roth IRA *5757 | LW_071090 - LW_071111 |
| 39 | Mariner Wealth Advisors 2024 Year-End Investment Report for Larry Wilhite Roth IRA | LW_071112 - LW_071133 |
| 40 | Mariner Wealth Advisors 2019 Year-End Investment Report for Larry Wilhite and Julia Wilhite Brokerage *5758 | LW_071134 - LW_071147 |
| 41 | Mariner Wealth Advisors 2020 Year-End Investment Report for Larry Wilhite and Julia Wilhite Brokerage *5758 | LW_071148 - LW_071159 |
| 42 | Mariner Wealth Advisors 2021 Year-End Investment Report for Larry Wilhite and Julia Wilhite Brokerage *5758 | LW_071160 - LW_071171 |
| 43 | Mariner Wealth Advisors 2022 Year-End Investment Report for Larry Wilhite and Julia Wilhite Brokerage *5758 | LW_071172 - LW_071185 |
| 44 | Mariner Wealth Advisors 2023 Year-End Investment Report for Larry Wilhite and Julia Wilhite Brokerage *5758 | LW_071186 - LW_071201 |
| 45 | Mariner Wealth Advisors 2024 Year-End Investment Report for Larry Wilhite and Julia Wilhite Brokerage *5758 | LW_071202 - LW_071213 |
| 46 | Great Southern Bank *5243 Account Statements to Larry Wilhite & Julia Wilhite Dated 01/19/2018-02/19/2025 (Missing 11/2023-10/2024) | LW_070943 - LW_071019 |
| 47 | Branson Bank Account *1078 Statements to Bigtime Production LLC Dated 01/31/2014-01/31/2025 (99 Documents Total) | LW_071306 - LW_073244 |
| 48 | Branson Bank Account *1631 Statements to Bigtime Production LLC Dated 01/31/2014-01/31/2025 (60 Documents Total) | LW_073245 - LW_077221 |
| 49 | Branson Bank Account *3029 Statements to Bigtime Production LLC Dated 03/30/2018-09/29/2023 (59 Documents Total) | LW_077222 - LW_078126 |
| 50 | Branson Bank Account *7697 Statements to Bigtime Production LLC Dated 02/28/2023-10/31/2023 (9 Documents Total) | LW_078127 - LW_078152 |
| 51 | Transcript of Video-Recorded Deposition of Emily N. Engle Taken on Behalf of Defendant on 05/06/2026 | |

Bicknell v. Silanskas

| # | Document Description | Bates # |
|---|---|---|
| 52 | Transcript of Videotaped Deposition of Martin Bicknell Taken on 05/20/2026 | |
| 53 | Videotaped Deposition of O. Gene Bicknell Taken on 12/08/2025 | |
| 54 | Volume 2 of 2 - Continued Videotaped Deposition of O. Gene Bicknell Taken on 02/12/2026 | |
| 55 | Defendant Larry Wilhite's Responses to Plaintiff's First Set of Interrogatories (Nos. 1-17) Filed 04/15/2026 | |
| 56 | Defendant Larry Wilhite's Responses to Plaintiff's First Set of Requests for Admission (Nos. 1-10) Filed 04/15/2026 | |
| 57 | Defendant Larry Wilhite's Responses to Plaintiff's Second and Third Sets of Interrogatories (Nos. 18, 19) Filed 04/27/2026 | |
| 58 | Plaintiff's Second Set of Requests for Admission to Defendant Larry K. Wilhite (Nos. 11-25) Filed 05/19/2026 | |
| 59 | Plaintiff's Fourth Set of Interrogatories to Defendant Larry K. Wilhite (Nos. 20-25) Filed 05/19/2026 | |
| 60 | Defendant Larry Wilhite's Supplemental Responses to Plaintiff's Second and Third Sets of Interrogatories (Nos. 18, 19) Filed 05/29/2026 | |
| 61 | Defendant Larry Wilhite's Supplemental Responses to Plaintiff's First Set of Interrogatories (Nos. 4, 16) Filed 05/29/2026 | |
| 62 | Plaintiff's Responses to Defendant Larry Wilhite's First Set of Requests for Admissions, Interrogatories, and Requests for Production of Documents Filed 11/05/2025 | |
| 63 | Plaintiff's Responses to Defendant Larry Wilhite's Second Set of Interrogatories and Requests for Production of Documents Filed 11/17/2025 | |
| 64 | Plaintiff's Amended Response to Larry Wilhite's Request for Admission No. 1 Filed 03/24/2026 | |
| 65 | Plaintiff's Responses to Defendant Larry Wilhite's Second Set of Requests for Admissions and Third Set of Interrogatories and Requests for Production of Documents Filed 03/30/2026 | |
| 66 | Plaintiff's Amended Responses to Defendant Wilhite's Interrogatories Nos. 1 & 2 and Requests for Production Nos. 13, 14, 15, 16, 49, 63, 68, & 69 Filed 04/07/2026 | |
| 67 | Plaintiff's Responses to Defendant Larry Wilhite's Fourth Set of Interrogatories and Requests for Production of Documents Filed 06/05/2026 | |
| 68 | Expert Report of J. Donald Fancher Dated 07/09/2026 [Highly Confidential] (Economic Damages Expert Report) | |
| 69 | Index of Fancher Documents | |
| 70 | 2019 Form 990EZ for Backstage Ministries (Short Form Return of Organization Exempt from Income Tax) | |
| 71 | 2020 Form 990EZ for Backstage Ministries (Short Form Return of Organization Exempt from Income Tax) | |
| 72 | 2021 Form 990EZ for Backstage Ministries (Short Form Return of Organization Exempt from Income Tax) | |
| 73 | 2022 Form 990EZ for Backstage Ministries (Short Form Return of Organization Exempt from Income Tax) | |
| 74 | 2023 Form 990EZ for Backstage Ministries (Short Form Return of Organization Exempt from Income Tax) | |
| 75 | 2024 Form 990EZ for Backstage Ministries (Short Form Return of Organization Exempt from Income Tax) | |
| 76 | Plaintiff's (Bicknell) Exhibit 1 - Emails from Heavenly Word to by Gene Bicknell Dated 05/02/2022-12/06/2023 | GB00000008 - GB00001169 |
| 77 | Plaintiff's (Bicknell) Exhibit 2 - Emails from Heavenly Word to by Gene Bicknell Dated 01/15/2024-05/29/2024 | GB00001174 - GB00001842 |

Bicknell v. Silanskas

| # | Document Description | Bates # |
|---|---|---|
| 78 | Plaintiff's (Bicknell) Exhibit 3 - 02/08/2022 Email from Julia Wilhite to Larry Wilhite regarding Todays Word | GB00002121 - GB00002123 |
| 79 | Plaintiff's (Bicknell) Exhibit 4 - 07/31/2022 Email from Larry Wilhite to Julia Wilhite regarding Todays Word | GB00002099 - GB00002120 |
| 80 | Plaintiff's (Bicknell) Exhibit 5 - 07/31/2022 Email from Larry Wilhite to Julia Wilhite regarding Todays Word March 2022 | GB00002006 - GB00002033 |
| 81 | Plaintiff's (Bicknell) Exhibit 6 - 07/31/2022 Email from Larry Wilhite to Julia Wilhite regarding Todays Word April 1-May 22 2022 | GB00002036 - GB00002096 |
| 82 | Plaintiff's (Bicknell) Exhibit 7 - 12/31/2023 Email from Larry Wilhite to Julia Wilhite regarding Forward from Gene Bicknell/12-11-23/Approval to Sign Contracts | GB00002212 |
| 83 | Dawson Exhibit 76 - Chase Checking Account *1835 Statements to The Drive-In Movie LLC Dated 04/04/2023-10/01/2024 | Dawson00002699 - Dawson00002743 |
| 84 | Dawson Exhibit 77 - Chase Ink Account *9179 Summaries to Cameron Dawson/The Drive-In Movie LLC Dated 04/04/2023-02/03/2025 | Dawson00002757 - Dawson00002827 |
| 85 | Transcript of Videotaped Deposition of O. Gene Bicknell Taken 12/08/2025 | |
| 86 | Transcript of Continued Videotaped Deposition of O. Gene Bicknell Taken on 02/12/2026 | |
| 87 | Transcript of Videotaped Deposition of Kristy Adams Taken on Behalf of Defendant on 05/06/2026 | |
| 88 | Transcript of Videotaped Deposition of Stephen Hedrick Taken on 06/03/2026 | |
| 89 | Transcript of Videotaped Deposition of Richard Silanskas Jr. Taken on 02/19/2026 | |
| 90 | Transcript of Videotaped Deposition of Richard Silanskas Jr. Taken on 06/16/2026 | |
| 91 | 10/10/2023 Email from Heavenly Word to Gene Bicknell regarding Proverbs 15:32 | GB00000748 |
| 92 | 10/11/2023 Email from Heavenly Word to Gene Bicknell regarding Todays Word - תתעלם לא שליי | GB00000749-GB00000750 |
| 93 | 01/19/2022 Email from Kristy Adams to Haley Berley regarding Press Release | GB00001820 |
| 94 | The Mansion Theatre for the Performing Arts Press Release 990273-MT-REV B Dated 01/13/2022 - Mansion Entertainment Group Unveils Major Film, Television, Animation and Music Expansion in Missouri - Plans Announced for Major Film Studio Development | GB00001821-GB00001822 |
| 95 | 07/31/2022 Email from Larry Wilhite to Julia Wilhite regarding Todays Word March 2022 | GB00002006-GB00002033 |
| 96 | 07/31/2022 Email from Larry Wilhite to Julia Wilhite regarding Todays Word April 1-May 22 2022 | GB00002036-GB00002096 |
| 97 | 07/31/2022 Email from Larry Wilhite to Julia Wilhite regarding Todays Word | GB00002099-GB00002120 |
| 98 | 02/08/2022 Email from Wilhite to Larry Wilhite regarding Todays Word | GB00002121-GB00002123 |
| 99 | Business Wire Article Dated 07/19/2023 - American Heartland Announces $2 Billion Theme Park and Resort Development in Northeast Oklahoma | GB00002901-GB00002907 |
| 100 | Steve Hedrick LinkedIn Profile | GB00002957-GB00002964 |
| 101 | Branson Bank Checking Account *1078 Statement to Bigtime Productions LLC (Merchant Account) Dated 03/31/2022 | GB00007739-GB00007745 |
| 102 | Branson Bank Checking Account *1078 Statement to Bigtime Productions LLC (Merchant Account) Dated 05/31/2022 with Important Account Information for Customers Effective 05/13/2022 | GB00007746-GB00007753 |
| 103 | Branson Bank Checking Account *1078 Statement to Bigtime Productions LLC (Merchant Account) Dated 07/29/2022 | GB00007754-GB00007759 |
| 104 | Branson Bank Checking Account *1078 Statements to Bigtime Productions LLC (Merchant Account) Dated 01/31/2023-04/28/2023 | GB00007760-GB00007783 |
| 105 | Branson Bank Checking Account *1078 Statements to Bigtime Productions LLC (Merchant Account) Dated 06/30/2023 & 07/31/2023 | GB00007784-GB00007796 |
| 106 | Branson Bank Checking Account *1631 Statements to Bigtime Productions LLC (Operating Account) Dated 01/31/2023-04/28/2023 | GB00007884-GB00007928 |

| # | Document Description | Bates # |
|---|---|---|
| 107 | Branson Bank Checking Account *1631 Statements to Bigtime Productions LLC (Operating Account) Dated 01/31/2022-03/31/2022 | GB00007929-GB00007961 |
| 108 | Branson Bank Checking Account *1631 Statements to Bigtime Productions LLC (Operating Account) Dated 07/29/2022-10/31/2022 | GB00007962-GB00008013 |
| 109 | Branson Bank Checking Account *1631 Statement to Bigtime Productions LLC (Operating Account) Dated 12/30/2022 | GB00008014-GB00008028 |
| 110 | Branson Bank Checking Account *1631 Statements to Bigtime Productions LLC (Operating Account) Dated 07/31/2023-12/29/2023 | GB00008029-GB00008063 |
| 111 | Branson Bank Checking Account *1631 Statement to Bigtime Productions LLC (Operating Account) Dated 12/31/2024 | GB00008064-GB00008068 |
| 112 | Branson Bank Account Agreement with Bigtime Productions LLC for Account *1078 Dated 11/01/2022 & Branson Bank Checking Account *1078 Statements to Bigtime Productions LLC (Merchant Account) Dated 01/31/2020-10/31/2020 and 05/28/2021-01/31/2025 (Missing 11/2020-04/2021) | GB00008205-GB00008479 |
| 113 | Branson Bank Account Agreement with Bigtime Productions LLC for Account *3029 Dated 11/01/2022 & Branson Bank Checking Account *3029 Statements to Bigtime Productions LLC Dated 01/31/2020-10/31/2020 and 05/28/2021-09/29/2023 (Missing 11/2020-04/2021) | GB00008480-GB00008564 |
| 114 | Branson Bank Account Agreement with Bigtime Productions LLC for Account *7697 Dated 02/15/2023 & Branson Bank Checking Account *3029 Statements to Bigtime Productions LLC Dated 02/28/2023-10/31/2023 with Mansion Entertainment Group LLC Certificates of Deposit Dated 07/23/204-12/11/2024 | GB00008565-GB00008602 |
| 115 | Branson Bank Checking Account *1631 Copies Dated 10/2020 & Branson Bank Checking Account *1631 Statements to Bigtime Productions LLC (Operating Account) Dated 05/28/2021-07/30/2021 | GB00008803-GB00008834 |
| 116 | Branson Bank Checking Account *1631 Statements to Bigtime Productions LLC (Operating Account) Dated 08/31/2021-10/29/2021 | GB00008835-GB00008874 |
| 117 | Branson Bank Checking Account *1631 Statements to Bigtime Productions LLC (Operating Account) Dated 11/30/2021-12/31/2021 | GB00008875-GB00008920 |
| 118 | Branson Bank Checking Account *1631 Statements to Bigtime Productions LLC (Operating Account) Dated 01/31/2022-06/30/2022 | GB00008921-GB00008998 |
| 119 | Branson Bank Checking Account *1631 Statements to Bigtime Productions LLC (Operating Account) Dated 07/29/2022-11/30/2022 | GB00008999-GB00009066 |
| 120 | Branson Bank Checking Account *1631 Statements to Bigtime Productions LLC (Operating Account) Dated 12/30/2022-01/31/2025 | GB00009067-GB00009223 |
| 121 | Branson Bank Account Agreements with Mansion Entertainment Group LLC for Account *5002 Dated 07/25/2023 and 12/11/2024 & Checking Account *5002 Statements to Mansion Entertainment Group LLC Dated 07/31/2023-01/31/2025 (pp. 1-46)<br>Branson Bank Account Agreements with Mansion Entertainment Group LLC for Account *8135 Dated 12/11/2024 (pp. 47-49)<br>Originator Risk Calculator for Mansion Entertainment Group LLC Dated 12/13/2023, ACH Batch Summary Reports as of 11/21/2023, ACH Originator 2023 Annual Review & Branson Bank ACH Origination Agreement with Mansion Entertainment Group LLC Signed 02/05/2025 (pp. 50-132)<br>Originator Risk Calculator for Mansion Theatre for the Performing Arts LLC Dated 11/06/2024 with Transfer Bank Documents (pp. 133-141)<br>Branson Bank Checking Account *8135 Statements to Mansion Entertainment Group LLC (Operating Account) Dated 07/31/2023-01/31/2025 (pp. 142-316) | GB00009224-GB00009539 |

| # | Document Description | Bates # |
|---|---|---|
| 122 | Branson Bank Account Agreements with Mansion Entertainment Group LLC for Account *8951 Dated 07/25/2023 and 12/11/2024 & Branson Bank Checking Account *8951 Statements to Mansion Entertainment Group LLC (General Account) Dated 07/31/2023-01/31/2025 (pp. 1-98) Branson Bank Account Agreements with Mansion Entertainment Group LLC for Account *0224 Dated 07/25/2023 and 12/11/2024 & Branson Bank Checking Account *8951 Statements to Mansion Entertainment Group LLC Dated 07/31/2023-01/31/2025 (pp. 99-147) | GB00009540-GB00009686 |
| 123 | Branson Bank Checking Account *7697 Statement to Bigtime Productions LLC Dated 10/31/2023 | GB00009720-GB00009721 |
| 124 | Branson Bank Checking Account *1631 Statements to Bigtime Productions LLC (Operating Account) Dated 11/30/2020-04/30/2021 | GB00009722-GB00009815 |
| 125 | Branson Bank Checking Account *3029 Statements to Bigtime Productions LLC Dated 11/30/2020-04/30/2021 | GB00009816-GB00009828 |
| 126 | Mariner Wealth Advisors Investment Report for Account *7998 to Gene Bicknell Dated 07/01/2022-07/31/2022 | GB00009831-GB00009840 |
| 127 | Mariner Wealth Advisors Investment Report for Account *7998 to Gene Bicknell Dated 08/01/2022-08/31/2022 | GB00009841-GB00009850 |
| 128 | Mariner Wealth Advisors Investment Report for Account *7998 to Gene Bicknell Dated 10/01/2022-10/31/2022 | GB00009851-GB00009860 |
| 129 | Mariner Wealth Advisors Investment Report for Account *7998 to Gene Bicknell Dated 11/01/2022-11/30/2022 | GB00009861-GB00009870 |
| 130 | Mariner Wealth Advisors Investment Report for Account *7998 to Gene Bicknell Dated 12/01/2022-12/31/2022 | GB00009871-GB00009882 |
| 131 | Mariner Wealth Advisors Investment Report for Account *7998 to Gene Bicknell Dated 01/01/2023-01/31/2023 | GB00009883-GB00009892 |
| 132 | Mariner Wealth Advisors Investment Report for Account *7998 to Gene Bicknell Dated 02/01/2023-02/28/2023 | GB00009893-GB00009902 |
| 133 | Mariner Wealth Advisors Investment Report for Account *7998 to Gene Bicknell Dated 03/01/2023-03/31/2023 | GB00009903-GB00009912 |
| 134 | Mariner Wealth Advisors Investment Report for Account *7998 to Gene Bicknell Dated 04/01/2023-04/30/2023 | GB00009913-GB00009924 |
| 135 | Mariner Wealth Advisors Investment Report for Account *7998 to Gene Bicknell Dated 05/01/2023-05/31/2023 | GB00009925-GB00009936 |
| 136 | Mariner Wealth Advisors Investment Report for Account *7998 to Gene Bicknell Dated 06/01/2023-06/30/2023 | GB00009937-GB00009948 |
| 137 | Mariner Wealth Advisors Investment Report for Account *7998 to Gene Bicknell Dated 07/01/2023-07/31/2023 | GB00009949-GB00009958 |
| 138 | Mariner Wealth Advisors Investment Report for Account *7998 to Gene Bicknell Dated 10/01/2023-10/31/2023 | GB00009959-GB00009968 |
| 139 | Mariner Wealth Advisors Investment Report for Account *7998 to Gene Bicknell Dated 02/01/2024-02/29/2024 | GB00009969-GB00009976 |
| 140 | Mariner Wealth Advisors Investment Report for Account *7998 to Gene Bicknell Dated 03/01/2024-03/31/2024 | GB00009977-GB00009986 |
| 141 | GNBank Checking Account *7501 Statements to Gene Bicknell Dated 01/13/2023-12/15/2023 | GB00009987-GB00010100 |
| 142 | GNBank Checking Account *7501 Statements to Gene Bicknell Dated 01/12/2024-12/13/2024 | GB00010101-GB00010196 |
| 143 | Mariner Wealth Advisors Investment Report for Account *7998 to Gene Bicknell Dated 05/01/2021-05/31/2021 | GB00010719-GB00010728 |
| 144 | Mariner Wealth Advisors Investment Report for Account *7998 to Gene Bicknell Dated 09/01/2021-09/30/2021 | GB00010729-GB00010740 |

| # | Document Description | Bates # |
|---|---|---|
| 145 | Mariner Wealth Advisors Investment Report for Account *7998 to Gene Bicknell Dated 12/01/2021-12/31/2021 | GB00010741-GB00010752 |
| 146 | Mariner Wealth Advisors Investment Report for Account *7998 to Gene Bicknell Dated 12/01/2023-12/31/2023 | GB00010753-GB00010764 |
| 147 | Steve Hedrick Business Card | GB00013943 |
| 148 | Lazy Hawk Invoices to Date (List from 05/23/2023-07/28/2023) | GB00042735 |
| 149 | BTP Vinita Paid Expenses | GB00078419 |
| 150 | Updated Lazy Hawk Invoices to Date - Pay (List from 05/23/2023-07/28/2023) | GB00106110 |
| 151 | Updated Lazy Hawk Invoices to Date - Pay (List from 05/23/2023-07/28/2023) | GB00106115 |
| 152 | Updated Lazy Hawk Invoices to Date - Subtotals | GB00106938 |
| 153 | Updated Lazy Hawk Invoices to Date | GB00106939 |
| 154 | Updated Lazy Hawk Invoices to Date | GB00108981 |
| 155 | Updated Lazy Hawk Invoices to Date - Subtotals | GB00108983 |
| 156 | Updated Lazy Hawk Invoices to Date - Subtotals | GB00108986 |
| 157 | Updated Lazy Hawk Invoices to Date - Subtotals | GB00157210 |
| 158 | Updated Lazy Hawk Invoices to Date | GB00157211 |
| 159 | 06/17/2022 Email from Steve Hedrick to Tava Sofsky regarding Good to Meet You/Contact Information | GB00191279 |
| 160 | Updated Lazy Hawk Invoices to Date - Subtotals | GB0199261 |
| 161 | 02/28/2023 Email from Rick Silanskas to Emily Engle & Gene Bicknell regarding Animation Wire Transfer | GB00403241-GB00403244 |
| 162 | 04/25/2023 Email from Rick Silanskas to Emily Engle regarding Funds Transfer as per Gene Bicknell | GB00403273-GB00403276 |
| 163 | BTP Officers Insurance Expense | GB00406300 |
| 164 | BTP Vinita Paid Invoices (Export from QuickBooks of invoices) | GB00406932 |
| 165 | BTP Vinita Paid Invoices (Export from QuickBooks of invoices actually paid for Project, apparently only invoices that came to Big Time by June or July 2023?) | GB00407089 |
| 166 | Mansion Sound Core Releases REV B 8722 81622 - Mansion Sound and Solid State Logic Reveal One-Of-A-Kind State of the Art Studio for Music, Film & Television Raising the Bar Worldwide Dated 08/18/2022 | GB00412441-GB00412442 |
| 167 | 03/08/2021 Email from Rick Silanskas to Kristy Adams regarding Art Director | GB00417395 |
| 168 | 2016 Tax Returns for Big Time Productions LLC (Prepared by Tax Pros) | GB00421998-GB00422035 |
| 169 | 2017 Tax Returns for Big Time Productions LLC (Prepared by Tax Pros) | GB00422036-GB00422070 |
| 170 | 2018 Tax Returns for Big Time Productions LLC (Prepared by Tax Pros) | GB00422071-GB00422120 |
| 171 | Updated Lazy Hawk Invoices Subtotals | GB00577932 |
| 172 | BTP Vinita Paid Expenses (QuickBooks Export) | GB00580912 |
| 173 | BTP Vinita Paid Expenses as of 05/13/2025 | GB00581341 |
| 174 | General Warranty Deed Dated 02/17/2023 between Marsha L. Brachtenbach and OGB Holdings LLC | GB00636998-GB00636999 |
| 175 | Warranty Deed Dated 04/21/2022 - S&G Real Properties LLC unto 1248 Holdings LLC | GB00637000-GB00637001 |
| 176 | General Warranty Deed Dated 06/03/2022 between Wattenbarger Ranch LLC and 1248 Holdings LLC | GB00637002-GB00637004 |
| 177 | General Warranty Deed Dated 06/30/2022 between Zach Reese Simpson and 1248 Holdings LLC | GB00637005-GB00637006 |
| 178 | General Warranty Deed Dated 01/23/2023 between Indian Spur Ranch L.P and OGB Holdings LLC | GB00637007-GB00637010 |
| 179 | General Warranty Deed Dated 01/14/2023 between Lee Mackey LLC and Mike Mackey Farms LLC and OGB Holdings LLC | GB00637011-GB00637014 |
| 180 | Warranty Deed Dated 03/31/2023 - Grand Lake Petroleum LLC unto OGB Holdings LLC | GB00637015-GB00637016 |

| # | Document Description | Bates # |
|---|---|---|
| 181 | American Express Business Gold Rewards Card Activity/Transactions Summary by Big Time Productions to Larry Wilhite Dated 01/14/2023-02/10/2023 | GB00637017-GB00637018 |
| 182 | American Express Business Gold Rewards Card Activity/Transactions Summary by Big Time Productions to Larry Wilhite Dated 06/14/2023-07/15/2023 | GB00637032-GB00637034 |
| 183 | American Express Business Gold Rewards Card Activity/Transactions Summary by Big Time Productions to Larry Wilhite Dated 03/15/2024-04/12/2024 | GB00637045-GB00637046 |
| 184 | American Express Business Gold Rewards Card Activity/Transactions Summary by MEG to Larry Wilhite Dated 08/15/2023-09/13/2023 | GB00637056-GB00637057 |
| 185 | American Express Business Gold Rewards Card Activity/Transactions Summary by MEG to Larry Wilhite Dated 10/15/2024-11/13/2024 | GB00637068-GB00637070 |
| 186 | American Express Business Gold Rewards Card Activity/Transactions Summary by Big Time Productions to Larry Wilhite Dated 01/15/2022-02/11/2022 | GB00637077-GB00637078 |
| 187 | American Express Business Gold Rewards Card Activity/Transactions Summary by Big Time Productions to Larry Wilhite Dated 04/14/2022-05/13/2022 | GB00637087-GB00637089 |
| 188 | American Express Business Gold Rewards Card Activity/Transactions Summary by Big Time Productions to Larry Wilhite Dated 07/15/2021-08/13/2021 | GB00637100-GB00637101 |
| 189 | American Express Business Gold Rewards Card Activity/Transactions Summary by Big Time Productions to Larry Wilhite Dated 10/15/2021-11/12/2021 | GB00637113-GB00637115 |
| 190 | American Express Business Gold Rewards Card Activity/Transactions Summary by Big Time Productions to Larry Wilhite Dated 07/15/2022-08/14/2022 | GB00637132-GB00637134 |
| 191 | Mariner Wealth Advisors Investment Reports for Fidelity Account *2899 to Gene Bicknell Dated 02/01/2022-09/30/2024<br>(32 Documents Total) | GB00637135-GB00637354 |
| 192 | Mariner Wealth Advisors Investment Reports for Fidelity Account *7998 to Gene Bicknell Dated 02/01/2022-06/30/2022<br>(5 Documents Total) | GB00637355-GB00637402 |
| 193 | Mariner Wealth Advisors Investment Report for Fidelity Account *7998 to Gene Bicknell Dated 09/01/2022-09/30/2022 | GB00637403-GB00637414 |
| 194 | Mariner Wealth Advisors Investment Reports for Fidelity Account *7998 to Gene Bicknell Dated 08/01/2023-11/30/2023<br>(3 Documents Total) | GB00637415- GB00637446 |
| 195 | Mariner Wealth Advisors Investment Report for Fidelity Account *7998 to Gene Bicknell Dated 01/01/2024-01/31/2024 | GB00637447-GB00637456 |
| 196 | Mariner Wealth Advisors Investment Reports for Fidelity Account *7998 to Gene Bicknell Dated 04/01/2024-09/30/2024<br>(6 Documents Total) | GB00637457-GB00637496 |
| 197 | GNBank Checking Account *7501 Statements to Gene Bicknell Dated 01/14/2022-12/15/2022 | GB00637512-GB00637625 |
| 198 | UMB Bank Checking Account *3837 Statements to Martin C Bicknell Attorney for O Gene Bicknell Dated 01/31/2022-09/30/2022<br>(9 Documents Total) | GB00637626-GB00637661 |
| 199 | UMB Bank Checking Account *8677 Statements to Mansion Entertainment LLC dba Mansion America LLC Dated 01/01/2022-12/31/2022<br>(12 Documents Total) | GB00637665-GB00637704 |
| 200 | UMB Bank Checking Account *8677 Statements to Mansion Entertainment LLC dba Mansion America LLC Dated 01/01/2024-12/31/2024<br>(12 Documents Total) | GB00637753-GB00637797 |
| 201 | UMB Bank Checking Account *8818 Statement to 1248 Holdings LLC Dated 04/30/2022 | GB00638662-GB00638665 |

| # | Document Description | Bates # |
|---|---|---|
| 202 | 01/23/2023 Closing Documents - Purchaser OGB Holdings LLC, Seller Indian Spur Ranch L.P. for Property 28597 S 4520 Rd Afton, OK 74331 (Executed) | GB00638669-GB00638679 |
| 203 | 02/08/2023 Closing Documents - Purchaser OGB Holdings LLC, Sellers DLH Exchange Company LLC & Mike Mackey Farms LLC for Land in Afton OK 74331 (Executed) | GB00638680-GB00638689 |
| 204 | 02/08/2023 Closing Documents - Purchaser OGB Holdings LLC, Seller Marsha Branchtenbach for Property 2689 S 4440 Road Vinita, OK 74301 (Executed) | GB00638694-GB00638703 |
| 205 | 03/23/2023 Closing Documents - Purchaser OGB Holdings LLC, Seller Grand Lake Petroleum LLC for Property TBD State Highway 85 Afton, OK 74331 (Executed) | GB00638704-GB00638720 |
| 206 | 04/04/2023 Closing Documents - Purchaser 1248 Holdings LLC, Seller S&G Real Properties LLC for Property in Vinita, OK 74301 (Unexecuted) | GB00638726-GB00638739 |
| 207 | 06/03/2023 Closing Documents - Purchaser 1248 Holdings LLC, Seller Wattenbarger Ranch LLC for Property Craig County Vacant Land, Vinita, OK 74301 (Executed) | GB00638740-GB00638750 |
| 208 | 06/30/2023 Closing Documents - Purchaser 1248 Holdings LLC, Seller Zach Reese Simpson for Property 446375 E Highway 60 Vinita, OK 74301 (Executed) | GB00638763-GB00638779 |
| 209 | Mansion Entertainment Group LLC Reconciliation Detail - Branson Bank Account *0224 for Period Ending 07/31/2023-12/29/2023 with Bank Statements | GB00638789-GB00638821 |
| 210 | UMB Bank Checking Account *0234 Statements to 1248 Management LLC (Operating Account) Dated 03/01/2023-04/30/2023 (2 Documents Total) | GB00638822-GB00638836 |
| 211 | Mariner Wealth Advisors Investment Reports for Fidelity Account *2911 to OGB Holdings LLC Dated 01/01/2023-03/31/2023 (3 Documents Total) | GB00638837-GB00638860 |
| 212 | GNBank Checking Account *7501 Statements to Gene Bicknell Dated 01/13/2023-04/15/2024 | GB00638884-GB00639057 |
| 213 | UMB Bank Checking Account *3837 Statements to Martin C Bicknell Attorney for O Gene Bicknell Dated 10/01/2022-09/30/2024 (24 Documents Total) | GB00639058-GB00639157 |
| 214 | UMB Bank Checking Account *3837 Statements to Martin C Bicknell Attorney for O Gene Bicknell Dated 01/31/2020-09/30/2024 | GB00639158-GB00639393 |
| 215 | UMB Bank Checking Account *8677 Statements to Mansion Entertainment LLC dba Mansion America LLC Dated 01/01/2023-12/31/2023 (12 Documents Total) | GB00639394-GB00639441 |
| 216 | UMB Bank Checking Account *8677 Statement to Mansion Entertainment LLC dba Mansion America LLC Dated 01/01/2025-01/31/2025 | GB00639442-GB00639444 |
| 217 | UMB Bank Checking Account *8818 Statement to Mansion Entertainment LLC dba Mansion America LLC Dated 06/30/2022 | GB00639445-GB00639447 |
| 218 | Redacted Fidelity ROTH IRA Documents for Larry Wilhite as of 02/15/2025 | GB00639448-GB00642290 |
| 219 | Glacier Family of Banks Checking Account *1146 Statements to Stephen D & Diane L Hedrick Family Trust Dated 05/23/2022-05/23/2024 (25 Documents Total) | HEDRICK068371-HEDRICK068510 |
| 220 | 07/31/2024-11/06/2024 & 09/02/2025 Group Text Messages between Gene Bicknell, Larry Wilhite, and Rick Silanskas (RFP 5, 37 - "Marty is still a hurdle to climb") | LW_006883.000001-LW_006883.000009 |
| 221 | 2019 Tax Returns for Big Time Productions LLC (Prepared by Entrust CPAs and Advisors - Tax Pros Inc) | LW_046345-LW_046398 |
| 222 | 2020 Tax Returns for Big Time Productions LLC (Prepared by Entrust CPAs and Advisors - Tax Pros Inc) | LW_046399-LW_046451 |
| 223 | 2021 Tax Returns for Big Time Productions LLC (Prepared by Entrust CPAs and Advisors - Tax Pros Inc) | LW_067372-LW_067410 |

| # | Document Description | Bates # |
|---|---|---|
| 224 | 2022 Tax Returns for Big Time Productions LLC (Prepared by Entrust CPAs and Advisors - Tax Pros Inc) | LW_067411-LW_067464 |
| 225 | 2023 Tax Returns for Big Time Productions LLC (Prepared by Entrust CPAs and Advisors - Tax Pros Inc) | LW_067465-LW_067523 |
| 226 | 2019 Tax Returns for Larry K. & Julia A. Wilhite (Prepared by Entrust CPAs and Advisors - Tax Pros Inc) | LW_067524-LW_067648 |
| 227 | 2020 Tax Returns for Larry K. & Julia A. Wilhite (Prepared by Entrust CPAs and Advisors - Tax Pros Inc) | LW_067649-LW_067766 |
| 228 | 2021 Tax Returns for Larry K. & Julia A. Wilhite (Prepared by Entrust CPAs and Advisors - Tax Pros Inc) | LW_067767-LW_067885 |
| 229 | 2022 Tax Returns for Larry K. & Julia A. Wilhite (Prepared by Entrust CPAs and Advisors - Tax Pros Inc) | LW_067886-LW_067987 |
| 230 | 2023 Tax Returns for Larry K. & Julia A. Wilhite (Prepared by Entrust CPAs and Advisors - Tax Pros Inc) | LW_067988-LW_068104 |
| 231 | 2024 Tax Returns for Larry K. & Julia A. Wilhite (Prepared by Entrust CPAs and Advisors - Tax Pros Inc) | LW_068105-LW_068159 |
| 232 | 2019 Tax Documents for Backstage Ministries (Receipts, Bank Statements, and Other Working Tax Documents from Brown Envelope) | LW_068191-LW_068376 |
| 233 | Arvest Bank Checking Account *9585 Statements to Larry Wilhite/Julia Wilhite Dated 01/11/2021-12/12/2021 | LW_069209-LW_069296 |
| 234 | Arvest Bank Checking Account *9585 Statements to Larry Wilhite/Julia Wilhite Dated 01/11/2022-12/12/2022 with Change of Terms Included | LW_069297-LW_069404 |
| 235 | Arvest Bank Checking Account *9585 Statements to Larry Wilhite/Julia Wilhite Dated 01/11/2023-12/11/2023 | LW_069405-LW_069492 |
| 236 | Arvest Bank Checking Account *9585 Statements to Larry Wilhite/Julia Wilhite Dated 01/11/2024-12/10/2024 | LW_069493-LW_069572 |
| 237 | 2020-2024 Tax Returns for Backstage Ministries with Supporting Documents including receipts, bank statements, contribution reports, etc. (Prepared by Entrust CPAs and Advisors - Tax Pros Inc) (Tax Documents from Blue Folder) | LW_069573-LW_069875 |
| 238 | American Express Business Gold Account Ending 3-76005 Statements to Backstage Ministries/Larry Wilhite Dated 01/14/2020-12/13/2024 (with AMEX Statements Request Response Letter Dated 03/03/2026) | LW_070064-LW_070843 |
| 239 | Arvest Bank Checking Account *9585 Statements to Larry Wilhite/Julia Wilhite Dated 05/13/2024, 09/12/2024-06/10/2025, 07/15/2025-09/11/2025, 11/13/2025-12/11/2025 & 01/13/2026-2/10/2026 | LW_070844-LW_070942 |
| 240 | Great Southern Bank Account *5243 Statements to Larry Wilhite/Julia Wilhite Dated 01/19/2018-02/19/2025 | LW_070943-LW_071019 |
| 241 | Mariner Wealth Advisors 2022 Year-End Investment Report for ROTH IRA Fidelity Account *5757 to Larry Wilhite Dated 01/01/2022-12/31/2022 | LW_071070-LW_071089 |
| 242 | Mariner Wealth Advisors 2023 Year-End Investment Report for ROTH IRA Fidelity Account *5757 to Larry Wilhite Dated 01/01/2023-12/31/2023 | LW_071090-LW_071111 |
| 243 | Mariner Wealth Advisors 2024 Year-End Investment Report for ROTH IRA Fidelity Account *5757 to Larry Wilhite Dated 01/01/2023-12/31/2024 | LW_071112-LW_071133 |
| 244 | Mariner Wealth Advisors 2022 Year-End Investment Report for Brokerage Fidelity Account *5758 to Larry Wilhite/Julia Wilhite Dated 01/01/2022-12/31/2022 | LW_071172-LW_071185 |
| 245 | Mariner Wealth Advisors 2023 Year-End Investment Report for Brokerage Fidelity Account *5758 to Larry Wilhite/Julia Wilhite Dated 01/01/2023-12/31/2023 | LW_071186-LW_071201 |

| # | Document Description | Bates # |
|---|---|---|
| 246 | Mariner Wealth Advisors 2022 Year-End Investment Report for Brokerage Fidelity Account *5758 to Larry Wilhite/Julia Wilhite Dated 01/01/2024-12/31/2024 | LW_071202-LW_071213 |
| 247 | Wilhite personal property, vehicles, tractors, utility trailer, pianos, conference table, and desk with VINs, mileage, purchase year & price, sale price/current value, and notes | |
| 248 | Video Deposition of Larry Wilhite 06/10/2026 | |
| 249 | American Express Statement, Backstage Ministries, Larry Wilhite Account # *800112/2024 to 01/2025 | LW_082881-LW_082885 |
| 250 | Confirmation for Ameritas Life Insurance policy for Larry Wilhite Policy Number FA00023346 Dated 02/27/2025 | LW_082891-LW_082893 |
| 251 | Annuity Request for Transfer/Rollover or 1035 Exchange of Assets for Larry K. Wilhite's Ameritas Life Insurance Policy Numbers 638177196 & 676435757 Dated 01/13/2025 | JW_042641-JW_042647 |
| 252 | Videotaped Deposition of O. Gene Bicknell 02/12/2026 | |
| 253 | American Express Statement, Backstage Ministries, Larry Wilhite Account # *8001 03/2025 | LW_082886-LW_082890 |
| 254 | Mariner Wealth Advisors, Larry Wilhite, IRA Account # *71196 12/31/2024 | LW_082859-LW_082880 |
| 255 | Volleyball Sponsorship, Mansion Entertainment Group 2024 | LW_082858 |
| 256 | State of Missouri Title, Larry & Julia Tod Wilhite, 2007 Mercedes Convertible VIN WDBTK72F87T080950 - Notice of Sale/Transfer to Gene Bicknell Sold 03/06/2025 | LW_082894-LW_082895 |
| 257 | Plaintiff's First Set of Requests for Production of Documents to Defendant-Wilhite, Filed Sept. 30, 2025 | |
| 258 | Plaintiff's Response to Wilhite's Fourth Set of Discovery Requests, Filed June 5, 2026 | |
| 259 | Plaintiff's Response to Wilhite's Fifth Set of Discovery Requests, Filed June 24, 2026 | |
| 260 | Defendant Wilhite's Response to Plaintiff's Fourth Set of Interrogatories (Nos. 20-25), Filed June 25, 2026 | |
| 261 | Defendant Wilhite's Response to Plaintiff's Second Set of Requests for Admission (Nos. 11-25), Filed June 25, 2026 | |
| 262 | Plaintiff's Supplemental Response to Defendant Wilhite's Interrogatories (Nos. 17, 18), Filed June 29, 2026 | |
| 263 | Email Chain between Gene Bicknell and Emily Engle, dated Sept. 1-15, 2021 | LW_023991-LW_023992 |
| 264 | Kelley Blue Book | |
| 265 | AICPA Code of Professional Conduct Rule 201 | |
| 266 | AICPA Statement on Standards for Forensic Services | |
| 267 | AIRA Code of Conduct, CIRA/CDBV Certification Materials and SDBV | |
| 268 | Recovery of Damages for Lost Profits by Robert L. Dunn | |
| 269 | Dobbs Law of Remedies by Dan B. Dobbs | |
| 270 | Occupational Employment and Wage Statistics (OEWS Survey) May 2022, May 2023, May 2024, May 2025 (www.bls.gov/oes) | |
| 271 | *Development in the Law of Unjust Enrichment* - Harvard Law Review [Vol. 133:2062-2076] | |
| 272 | PUBLICRECORDSDATA.US. | |